John M. Toriello
Marc L. Antonecchia
HOLLAND & KNIGHT LLP
195 Broadway
New York, NY 10007
(212) 513-3200

JUDGE HOLWELL

Attorneys for Plaintiff
EAST Trust – Sub 12

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

EAST TRUST – SUB 12,

Plaintiff,

- against -

AVOLAR AEROLINEAS, S.A., DE C.V.,

Defendant.

---

**'08 CIV 5698**

08 Civ. _____ (   ) (   )

**COMPLAINT**

RECEIVED
JUN 25 2008
U.S.D.C. S.D. N.Y.
CASHIERS

Plaintiff, EAST Trust – Sub 12 ("EAST Trust"), by and through its attorneys Holland &

Knight LLP, as and for its Complaint against defendant, Avolar Aerolineas, S.A., de C.V.

("Avolar"), upon information and belief, alleges as follows:

## THE PARTIES

1.    EAST Trust is a business trust that is duly organized and existing under the laws

of the State of Delaware and maintains its principal place of business in Wilmington, Delaware.

2.    EAST Trust is in the business of leasing the aircraft, aircraft engines and aircraft

parts that are the subject of this Complaint.

3.    Upon information and belief, Avolar is a limited liability company that is duly

organized and existing under the laws of Mexico and maintains its principal place of business at

Goldsmith 38-101, Polanco Chapultepec, Mexico, D.F. 11560, Mexico.

4.    Upon information and belief, Avolar is licensed as an air carrier in Mexico.

## JURISDICTION AND VENUE

5.    This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1332. Complete diversity of citizenship exists since this action involves a dispute between citizens of different States and the amount in controversy exceeds $75,000, exclusive of interest and costs.

6.    This Court has personal jurisdiction over defendant Avolar because Avolar consented to jurisdiction in New York State with respect to the aircraft lease at issue in this matter.

7.    Venue is properly based in this District pursuant to 28 U.S.C. § 1391 in that defendant Avolar has given its prior written consent to the venue of this action in this Court.

## THE LEASE

8.    On or about May 2, 2006, EAST Trust entered into an Amended and Restated Aircraft Lease Agreement with Avolar (hereinafter, the "Lease").   A copy of the Lease is annexed hereto as Exhibit 1.

9.    Pursuant to the terms of the Lease, EAST Trust leased to Avolar a certain Boeing 737-3B7 "Aircraft" (as that term is defined in Schedule 1 of the Lease), bearing manufacturer's serial number 23377, which includes its respective Engines, Parts, and Aircraft Records (as those terms are defined in Schedule 1 of the Lease) (hereinafter, collectively referred to as the "Aircraft").

10.    The Aircraft was delivered to and irrevocably accepted by Avolar on the Delivery Date (as that term is used in Schedule 1 in the Lease) and the Certificate of Acceptance evidencing such acceptance under the Original Lease (as that term is defined in Schedule 1 of the Lease), dated May 8, 2006, was duly executed by Avolar.   A copy of the Certificate of Acceptance is annexed hereto as Exhibit 2.

2

11.    The Term (as that term is defined in Schedule 1 of the Lease) of the Lease commenced on the Delivery Date (as that term is defined in Schedule 1 of the Lease) and expires on the "Expiry Date" (as that term is used in Schedule 1 of the Lease).

12.    Pursuant to Clause 4 and Schedule 3 of the Lease, Avolar agreed to pay Rent, which includes Basic Rent and Supplemental Rent (as those terms are defined in Schedule 1 of the Lease, Maintenance Reserves (as that term is defined in Schedule 1 of the Lease).

13.    Avolar agreed, among other things, to pay Basic Rent to EAST Trust on the Basic Rent Payment Date for each of the Basic Rent Payment Periods (as those terms are used and defined in Section 4, Schedule 1, and Schedule 3 of the Lease) during the Term of the Lease.

14.    Avolar agreed to pay Maintenance Reserves in arrears on the tenth 10th day of each consecutive month during the Term.

15.    Avolar agreed to pay as Supplemental Rent, interest at the Incentive Rate (as that term is defined in Schedule 1 of the Lease) on any part of any installment of Rent or Maintenance Reserves not paid on the due date.

### EVENTS OF DEFAULT

16.    Pursuant to Section 4.3 of the Lease, Avolar's obligation to pay Rent, Maintenance Reserves, and other payments due under the Lease is absolute and unconditional and is not affected by any event or circumstance whatsoever.

17.    Pursuant to Section 15(a) of the Lease, the failure of Avolar to make any payment of Basic Rent, Supplemental Rent, or Maintenance Reserves on the date same is due and payable constitutes an "Event of Default" (as that term is used and defined in Clause 15 of the Lease).

18.    Notwithstanding Avolar's absolute and unconditional obligation to make all Rent and Maintenance Reserves payments in a timely manner, Avolar has failed and refused to make

certain Rent and Maintenance Reserves payments due under the Lease, and thereby caused an Event of Default under the Lease.

19.    Pursuant to Schedule 6, paragraph 7 of the Lease, if Avolar fails to return the Aircraft upon expiration or cancellation of the Lease in the return condition, the payment obligations of Avolar continue.  During such continued use, Basic Rent continues at the rate of $1/10^{th}$ of the last full payment of Basic Rent for each day until the Aircraft is delivered to EAST Trust.

20.    To date, Avolar has failed to pay Basic Rent in the amount of at least $529,820.00 and Maintenance Reserves in the amount of at least $543,964.94.

21.    Avolar has failed to pay, as Supplemental Rent, interest that has accrued on the unpaid amounts of Basic Rent and Maintenance Reserves.

22.    To date, the total amount due and owing to EAST Trust is at least $1,073,784.94, excluding interest.  Interest continues to accrue.

23.    Pursuant to Section 16.1 of the Lease, upon the occurrence of an Event of Default, EAST Trust is entitled to, among other things: cancel the leasing of the Aircraft under the Lease, by appropriate notice require Avolar to deliver the Aircraft to EAST Trust pursuant to the provisions of Section 14 and Schedule 6 of the Lease; take immediate possession of the Aircraft; enforce the Lease by appropriate court action; and recover damages.

24.    Pursuant to Section 16.1(b) of the Lease, following the cancellation of the leasing of the Aircraft during the Term due to an Event of Default, Lessor is entitled to liquidated damages (as that term is defined in Schedule 1 of the Lease), which includes, among other things, all Losses incurred by EAST Trust in connection with (a) recovering or having possession of the Aircraft; (b) recovering Rent or other amounts due under the Lease; (c) returning the Aircraft to the condition required under the Lease and in accordance with the

4

provisions of Part B of Schedule 6 of the Lease; and (d) exercising or enforcing any of its rights under any Relevant Documents (as that term is defined in Schedule 1) to which Avolar is a party.

25.    Pursuant to Section 16.2 of the Lease, upon the occurrence of an Event of Default, EAST is entitled to, among other things, collect reasonable legal fees and other costs and expenses incurred by the occurrence of any Event of Default or the exercise of remedies, including all costs and expenses incurred in connection with the return of the Aircraft.

26.    Pursuant to Section 16.3 of the Lease, the rights of EAST Trust under the lease are cumulative.

## NOTICES OF DEFAULT

27.    By letters dated April 16, 2008 and May 27, 2008, EAST Trust gave notice to Avolar of Avolar's defaults under the Lease and demanded immediate payment of the past due Rent and Maintenance Reserves.  A copy of the April 16, 2008 Notice of Default is annexed hereto as Exhibit 3 and a copy of the May 27, 2008 Notice of Default is annexed hereto as Exhibit 4.

## NOTICE OF CANCELLATION

28.    By letter dated June 5, 2008, EAST Trust cancelled the leasing of the Aircraft under the Lease and demanded that Avolar return the Aircraft and Aircraft Records to EAST Trust.  A copy of the Notice of Cancellation is annexed hereto as Exhibit 5.

29.    To date, Avolar has failed to pay the outstanding amounts due under the Lease and has failed to return the Aircraft to EAST Trust.

## FIRST CLAIM FOR
## <u>BREACH OF THE LEASE</u>

30.     EAST Trust repeats and realleges each and every allegation contained within paragraphs 1 through 29 inclusive of this Complaint with the same force and effect as if set forth at length herein.

31.     The Lease is a valid, binding and enforceable contractual agreement between EAST Trust and Avolar.

32.     EAST Trust has fully performed all of its obligations to Avolar under the terms of the Lease.

33.     To the extent that any obligations were not performed by EAST Trust, such obligations were excused by Avolar's breach of the Lease.

34.     As set forth above, Avolar agreed to pay Rent and Maintenance Reserves pursuant to the terms of the Lease.

35.     Despite due demand, Avolar has failed and refused to make payments when due.

36.     Avolar's failure to make payments when due constitutes one or more Events of Default and a breach of the Lease.

37.     Despite due demand, Avolar has failed and refused to return the Aircraft to EAST Trust in the condition required by the Lease.

38.     Avolar's failure to return the Aircraft to EAST Trust in the condition required by the Lease is a breach of the Lease.

39.     As a direct and proximate result of Avolar's breach of the Lease, EAST Trust has suffered, and will continue to suffer, damages in an amount to be determined at trial, but not less than $1,073,784.94, plus interest, costs and attorneys' fees.

6

## SECOND CLAIM FOR UNJUST
## ENRICHMENT BY USE OF THE AIRCRAFT

40.     EAST Trust repeats and realleges each and every allegation contained within paragraphs 1 through 39 inclusive of this Complaint with the same force and effect as if set forth at length herein.

41.     Avolar continues to possess and use the Aircraft despite being in arrears with respect to Rent and Maintenance Reserves.

42.     Avolar has been unjustly enriched in an amount not less than $1,073,784.94 as a result of its uncompensated possession and use of the Aircraft.

43.     As a direct and proximate result of the foregoing, EAST Trust is entitled to damages from Avolar in an amount to be determined at trial, but not less than $1,073,784.94 plus interest, costs and attorneys' fees, as permitted by the Lease.

## THIRD CLAIM FOR
## POSSESSION OF THE AIRCRAFT

44.     EAST Trust repeats and realleges each and every allegation contained within paragraphs 1 through 43 inclusive of this Complaint with the same force and effect as if set forth at length herein.

45.     As a consequence of Avolar's default under the Lease, EAST Trust has been deprived of the use and possession of the Aircraft without compensation.

46.     Upon information and belief, Avolar continues to use the Aircraft in the conduct of its business even though it has failed to pay Rent and Maintenance Reserves for such property. This use includes, but is not limited to, operation of the Aircraft in scheduled commercial flights to and from various locations.

47.     Because of Avolar's default, EAST Trust is entitled to immediate possession of the Aircraft and Aircraft Records pursuant to Section 16.1 of the Lease.

7

48.    As a direct and proximate result of the foregoing, EAST Trust is entitled to an Order specifically compelling Avolar to stop flying the Aircraft and to return the Aircraft and Aircraft Records to EAST Trust in accordance with Section 14 and Schedule 6 of the Lease.

## FOURTH CLAIM
## FOR INJUNCTIVE RELIEF

49.    EAST Trust repeats and realleges each and every allegation contained within paragraphs 1 through 48 inclusive of this Complaint with the same force and effect as if set forth at length herein.

50.    EAST Trust will be irreparably harmed if Avolar continues to operate the Aircraft, because EAST Trust will have no adequate remedy at law against Avolar in view of (a) Avolar's precarious financial condition, and (b) EAST Trust's continued costs and loss of opportunity by being denied use of its Aircraft.

51.    By contrast, Avolar will not suffer any legally cognizable harm if it is forced to cease operating the Aircraft.

52.    Avolar has provided no valid justification for its failure to make payments in accordance with the Lease. EAST Trust's rights to the Aircraft under the Leases are clear.

53.    Under these circumstances, EAST Trust has a very high likelihood of success on the merits of its action, and therefore Avolar should be enjoined from operating the Aircraft, and directed to return the Aircraft to EAST Trust.

## FIFTH CLAIM FOR CONVERSION

54.    EAST Trust repeats and realleges each and every allegation contained within paragraphs 1 through 53 inclusive of this Complaint with the same force and effect as if set forth at length herein.

55.    EAST Trust is the rightful owner of the Aircraft.

8

56.    The retention of the Aircraft by Avolar constitutes a breach of the Lease.

57.    Based on the breach of the Lease, EAST Trust has a right to the immediate possession of the Aircraft that is in the unauthorized possession of Avolar.

58.    Avolar has converted to its own use or to the use of another the Aircraft.

59.    As a direct and proximate result of Avolar's conversion of the Aircraft, EAST Trust has suffered, and will continue to suffer, damages in an amount to be determined at trial, but not less than $1,073,784.94, plus interest, costs and attorneys' fees.

WHEREFORE, plaintiff, EAST Trust – Sub 12 demands judgment and relief against defendant, Avolar, as follows:

1.    On the First Claim, imposing liability upon defendant Avolar and awarding plaintiff EAST Trust damages in an amount to be determined at trial, but not less than $1,073,784.94, plus interest, costs, and attorneys' fees;

2.    On the Second Claim, imposing liability upon defendant Avolar and awarding plaintiff EAST Trust damages in an amount to be determined at trial, but not less than $1,073,784.94, plus interest, costs, and attorneys' fees;

3.    On the Third and Fourth Claims, decreeing that

a.    EAST Trust is entitled to immediate and exclusive possession of the Aircraft;

b.    Avolar is to immediately surrender the Aircraft to EAST Trust, or if not in possession of it, is to have those in possession of the Aircraft immediately surrender it to EAST Trust;

c.    EAST Trust is entitled to such remedies as are available at law to secure possession of the Aircraft if Avolar or any other person shall refuse to immediately surrender possession to plaintiff;

d.    Avolar cooperate with EAST Trust to turn over the Aircraft in accordance with the terms of the Lease; and

e.    Avolar is prohibited, without the express written consent of EAST Trust, from operating, transferring or surrendering the Aircraft and is prohibited from interfering in any manner with EAST Trust's access to the Aircraft.

4.    On the Fifth Claim, imposing liability upon defendant Avolar and awarding plaintiff EAST Trust damages in an amount to be determined at trial, but not less than $1,073,784.94 million, plus interest, costs, and attorneys' fees.

5.    On the First, Second, Third, Fourth, and Fifth Causes of Action, granting plaintiff EAST Trust such other, further and different relief as this Court deems just and proper.

Dated:  New York, New York
       June 24, 2008

HOLLAND & KNIGHT LLP

By: *John M. Toriello*
      John M. Toriello
      Marc L. Antonecchia
      195 Broadway
      New York, New York 10007
      (212) 513-3200

Attorneys for Plaintiff
EAST Trust – Sub 12

# 5405893_v4

10

# Exhibit to Complaint

# Exhibit 1
# Part 1

EXECUTION VERSION

# AMENDED AND RESTATED
# AIRCRAFT LEASE AGREEMENT

### Dated as of May 2, 2006

### BETWEEN

### EAST TRUST-SUB 12,
as Lessor,

and

### AVOLAR AEROLINEAS, S.A DE C.V.,
as Lessee

---

Concerning:  One Boeing 737-3B7 Aircraft Bearing Manufacturer's
Serial No. 23377 and
Two CFM56-3B2 Engines Bearing Serial Nos. 720831 and 721127

---

The right, title and interest of Lessor in and to, among other things, this Lease has been assigned to and is
subject to a first priority security interest in favor of Deutsche Bank Trust Company Americas, a New York
banking corporation, as Security Trustee (the "Security Trustee"), under a Security Trust Agreement between
Embarcadero Aircraft Securitization Trust, the additional grantors referred to therein and the Security
Trustee.  This Lease has been executed in multiple counterparts; to the extent, if any, that this Lease
constitutes chattel paper (as defined in the Uniform Commercial Code as in effect in any jurisdiction), no
security interest in Lessor's right, title and interest in and to this Lease may be perfected through the delivery
or possession of any counterpart of this Lease other than the counterpart of this Lease that contains the
original receipt executed by Deutsche Bank Trust Company Americas, Security Trustee.

# Table of Contents

1.  DEFINITIONS, CONSTRUCTION AND INTERPRETATION .........................1
2.  DELIVERY AND ACCEPTANCE .............................................................1
3.  TERM.................................................................................................................3
4.  RENT AND OTHER PAYMENTS....................................................................3
5.  REPRESENTATIONS AND WARRANTIES; COVENANTS OF
    THE PARTIES.................................................................................................6
6.  POSSESSION; USE; LAWFUL INSURED OPERATIONS;
    MAINTENANCE; INSIGNIA.......................................................................15
7.  INSPECTION ................................................................................................19
8.  REPLACEMENT AND POOLING OF PARTS; ALTERATIONS,
    MODIFICATIONS AND ADDITIONS ........................................................20
9.  TAXES............................................................................................................22
10. EVENTS OF LOSS.........................................................................................25
11. INSURANCES................................................................................................27
12. GENERAL INDEMNIFICATION ...............................................................31
13. LIENS .............................................................................................................32
14. RETURN OF AIRCRAFT..............................................................................33
15. EVENTS OF DEFAULT ................................................................................33
16. RIGHTS AND REMEDIES ...........................................................................36
17. MISCELLANEOUS.......................................................................................40

Schedule 1 Definitions and Construction ............................................................. - 1 -

Schedule 2 Conditions Precedent ....................................................................... - 1 -

Schedule 3 Rent and Other Amounts ................................................................. - 1 -

Schedule 4 Form of Certificate of Acceptance ................................................... - 1 -

Schedule 5 Insurances........................................................................................ - 1 -

Schedule 6 Delivery Condition And Redelivery Condition ............................... - 1 -

Schedule 7 Aircraft Records Standard................................................................ - 1 -

Schedule 8  Form Of Irrevocable Power Of Attorney....................................... - 1 -

Schedule 9 Form Of Lessee Counsel Opinion ................................................... - 1 -

Schedule 10 Lease Information............................................................................ - 1 -

Schedule 11 Form Of Monthly Operating Report.............................................. - 1 -

Schedule 12 Form Of Redelivery Certificate...................................................... - 1 -

## LEASE SUMMARY

This Lease Summary is for convenience only and does not form part of the agreement for the leasing of the aircraft referred to below. It is to be ignored in construing the Lease. In the case of any conflict between the information contained in this Lease Summary and the Lease, the Lease is to prevail.

| | | | | |
|---|---|---|---|---|
| 1. | Airframe: | (a) | Manufacturer: | Boeing |
| | | (b) | Type and Model: | 737-3B7 |
| | | (c) | Serial Number: | 23377 |
| | | (d) | State of Registration: | Mexico |
| 2. | Engines: | | Manufacturer: | CFM International Inc. |
| | | | Type and Model: | CFM56-3B2 |
| | | | Serial Numbers:    1 | 720831 |
| | | | 2 | 721127 |

3. Delivery Location: a location in the Americas to be determined by Lessor.

4. Expiry Date: The day corresponding to the day that is one day prior to the fifth year anniversary of the Delivery Date or, if such date is not a Business Day, the next succeeding Business Day; or such other day as may be mutually agreed to in writing by Lessor and Lessee.

5. Insurance:

(a) Broker: Jacobo y Bobadilla Contact: C.P. Eduardo Jacobo, Jr. email: ejacobo@jyb.com.mx Tel.: 011-52 55 52 49 36 39 Fax: 011-52 55 49 36 36

(b) Insured Value: $19,000,000 (includes Engines)

(c) Engine Agreed Value: $4,000,000 (each Engine while not installed on the Airframe)

(i)

|  | (d) | Liability Policy Limit: | $500,000,000 |
|---|---|---|---|

| 6. | Lessee: | (a) | Avolar Aerolineas, S.A. de C.V. | Goldsmith 38-101 Polanco Chapultepec 11560, México, D.F. México |
|---|---|---|---|---|
|  |  | (b) | Contact: | President |
|  |  | (c) | Telephone: | 011 52 55 30 04 00 00 |
|  |  | (d) | Facsimile: | 011 52 55 30 04 00 87 |

| 7. | Lessee's Process Agent: | C.T. Corporation | 1633 Broadway New York, New York 10019 |
|---|---|---|---|

| 8. | Lessor: | (a) EAST Trust-Sub 12 | c/o Wilmington Trust Company Rodney Square North 1100 North Market Street Wilmington, DE 19890 The United States of America |
|---|---|---|---|
|  |  | (b) Contact: | Corporate Trust Department |
|  |  | (c) Telephone: | 302-651-1734 |
|  |  | (d) Facsimile: | 302-651-1576 |

| 9. | Lessor's Bank Account: | Deutsche Bank Trust Company Americas New York, New York ABA No: 021-001-033 Acct. No: 00403491 Acct. Name: BTCO as Sec Trustee EAST Rental A/C Ref: Avolar – MSN 23377 |
|---|---|---|

| 10 . | Margin: | Seven percent. (7%) per annum |
|---|---|---|

| 11 . | Payments: | (a) | Interim Rent: | Delivery Date. |
|---|---|---|---|---|
|  |  | (b) | Interim Rent Period | a period from and including the Delivery Date until the day |

(ii)

|  |  |  | immediately preceding the first Basic Rent Payment Date. |
|---|---|---|---|
|  | (d) | Basic Rent Payment Dates: | . the tenth (10th ) day of each month during the Basic Rent Period. |
|  | (g) | Basic Rent Payment Period: | a period from and including one Basic Rent Payment Date to and including the day immediately preceding the next succeeding Basic Rent Payment Date thereafter (or, in the case of the final Basic Rent Period, to and including the Expiry Date). |
|  | (h) | Basic Rent Period: | the period from and the first Basic Rent Payment Date to and including the Expiry Date. |
|  | (i) | Basic Rental Amount: | See Schedule 3 |
|  | (k) | Maintenance Reserve Amounts: | See Schedule 3 |
|  | (l) | Security Deposit: | See Schedule 3 |
| 12 | Latest Delivery Date: |  | June 30, 2006 |
| 13 | Servicer | GATX Financial Corporation | Four Embarcadero Center, Suite 2200 San Francisco, CA 94111 The United States of America |

## LEASE SUMMARY

### INTENTIONALLY OMITTED FROM THE VERSION OF
### THIS DOCUMENT FILED WITH THE FAA AS CONTAINING
### CONFIDENTIAL AND PROPRIETARY INFORMATION

# 3744116_v3

**THIS AMENDED AND RESTATED AIRCRAFT LEASE AGREEMENT**, dated as of May 2, 2006, between EAST TRUST-SUB 12 a Delaware statutory trust with its principal place of business at c/o Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington DE 19890, the United States of America ("**Lessor**") and  AVOLAR AEROLINEAS, S.A. de C.V., a limited liability company (*sociedad anonima de capital variable*) organized under the laws of Mexico, with its principal place of business at Goldsmith 38-101, Polanco Chapultepec, México, D.F.  11560, México ("**Lessee**").

**WITNESSETH**:

**WHEREAS**, Lessor and Lessee have, as of April 7, 2006, entered into the Original Lease providing for the lease from Lessor to Lessee of the Aircraft;

**WHEREAS**, Lessor and Lessee desire to amend the Original Lease in various respects;

**NOW, THEREFORE**, in consideration of the mutual covenants herein set forth, Lessor and Lessee hereby agree that the Original Lease is hereby amended and restated to read in its entirety as set forth below:

1.    **DEFINITIONS, CONSTRUCTION AND INTERPRETATION**

The capitalized terms used in this Lease (including in the paragraphs above) shall have the meanings specified in Schedule 1. The rules of construction and interpretation used in this Lease are also specified in Schedule 1.

2.    **DELIVERY AND ACCEPTANCE**

2.1    **Time and Place**

Subject to the satisfaction of the conditions set forth in Clause 2.3, Lessor shall deliver the Aircraft to Lessee on the Delivery Date at the Delivery Location or at such other location as may be mutually agreed. Subject to satisfaction of the conditions set forth in Clause 2.4, Lessee shall accept the Aircraft by executing the Certificate of Acceptance and delivering the same to Lessor and upon Lessor's countersignature on the Certificate of Acceptance the Aircraft shall become subject to this Lease.  Execution and delivery by Lessee of the Certificate of Acceptance shall constitute conclusive proof of Lessee's unconditional acceptance of the Aircraft for lease under this Lease without any reservation whatsoever. The date of the Certificate of Acceptance shall be the Delivery Date of the Aircraft.

Notwithstanding anything to the contrary in this Clause 2, Lessee shall be entitled to (i) conduct a post-delivery test flight immediately following the unconditional acceptance of the Aircraft for lease by Lessee under this Lease (the "Post-Delivery Test Flight") and (ii) conduct a post-delivery full video borescope inspection, including at least the hot, cold and combustor sections of each Engine and APU and an inspection of each magnetic chip detector (the "Post-Delivery Borescope").  The Post-Delivery Test Flight and Post-Delivery Borescope are solely for the purpose of identifying any deficiencies (other than minor discrepancies not affecting airworthiness or safety) in the condition and configuration of the Aircraft from those set forth in Part A of Schedule 6 that were in existence immediately prior to the unconditional acceptance of the Aircraft for lease by

Lessee under this Lease but which could not have been ascertained from a reasonably conducted ground inspection of the Aircraft that did not include a full video borescope inspection of each Engine ("Post-Delivery Discrepancies"). The Post-Delivery Test Flight shall be effected (i) during the first two (2) hours of the ferry flight from the Delivery Location to Tijuana, Mexico on the Delivery Date, or if such ferry flight is of a duration of less than two (2) hours, the actual duration of such ferry flight, and (ii) in accordance with a mutually agreed flight profile following the Manufacturer's procedures for used aircraft. The Post-Delivery Borescope shall be effected by an agency selected by Lessee in Tijuana, Mexico immediately following the Post-Delivery Test Flight. Each of the Post-Delivery Test Flight and the Post-Delivery Borescope shall be performed at Lessee's expense with Lessor's representative entitled to be present. In the event that any Post-Delivery Discrepancies are identified, Lessor shall reimburse Lessee for the costs incurred by Lessee in correcting such Post-Delivery Discrepancies in accordance with paragraph 5 of Schedule 3. For avoidance of doubt, Lessee's acceptance of the Aircraft for lease under this Lease as conclusively evidenced by Lessee's execution of the Certificate of Acceptance shall be absolute and unconditional and shall in no way be altered, amended or modified by the identification of any Post-Delivery Discrepancies.

It is anticipated that the Delivery Date of the Aircraft will be the Anticipated Delivery Date. Lessor agrees to notify Lessee of any event of which it becomes aware which would cause a change in the Delivery Date. Lessee acknowledges and agrees that the Delivery Date may be delayed and that Lessor shall not be responsible for any losses (including loss of profit), costs or expenses arising from any such delay which are suffered or incurred by Lessee. Lessee shall not be entitled to terminate this Lease, or to reject the Aircraft when tendered for delivery, on the grounds of any such delay, unless the Delivery Date is delayed beyond the Latest Delivery Date. If the Delivery Date is delayed beyond the Latest Delivery Date, either party may give written notice of termination to the other in which event Lessor shall return the Security Deposit it has actually received from Lessee promptly thereafter, and this Lease shall be without further force or effect; provided, however, if the delay of the Delivery Date beyond the Latest Delivery Date is attributable to a failure to meet any of the conditions set forth in Part 1 of Schedule 2, Lessee shall not be entitled to a return of the Security Deposit and Lessor shall be entitled to retain the same. Lessee hereby agrees that its only right or remedy for a delay in delivery of the Aircraft is the remedy set forth in the preceding sentence and Lessee hereby waives any rights it may have under Section 2A-406 of the Uniform Commercial Code or otherwise for any delay in delivery.

### 2.2    Lease Only

At all times during the Term, full legal title to and ownership of the Aircraft shall remain vested in Lessor to the exclusion of Lessee, notwithstanding the delivery of the Aircraft to, and the possession and use thereof by, Lessee. The parties intend that this Lease constitutes a "true lease", and not a "security interest" as defined in Section 1-201(37) of the Uniform Commercial Code, and constitutes a "true lease" for United States federal income tax purposes. Lessee shall bear all risks of loss, theft, damage or destruction of or to the Aircraft during the Term.

**2.3    Lessor's Conditions to Delivery**

Lessor's obligation to deliver and lease the Aircraft to Lessee hereunder shall be subject to satisfaction of the conditions precedent set forth in Part 1 of Schedule 2 (which Lessee shall procure at the times specified) unless waived by Lessor.

**2.4    Lessee's Conditions to Delivery**

Lessee's obligation to accept and lease the Aircraft from Lessor hereunder shall be subject to the satisfaction (or waiver by Lessee) of the conditions precedent specified in Part 2 of Schedule 2.

**2.5    Certain Authorizations and Filings**

Lessee shall promptly make and apply for and diligently seek to make and obtain all of the Pre-Delivery Authorizations and Filings and all Post-Delivery Authorizations and Filings and pay all fees and other sums as may be payable in connection therewith. The Pre-Delivery Authorizations and Filings shall be made and obtained prior to or on the Delivery Date. The Initial Post-Delivery Authorizations and Filings shall be made and obtained within twenty (20) calendar days after the Delivery Date. The Deregistration Authorizations and Filings shall be made and obtained before the expiration of the FAA Registration Period; provided, however, that the Deregistration Authorizations and Filings shall not be filed with the FAA prior to the registrations required by Clause 5.3(b)(m)(i) hereof having been made with the International Registry. The Additional Post-Delivery Authorizations and Filings shall be made and obtained within sixty (60) calendar days after the Delivery Date; provided, however, that the permanent Certificate of Registration described in paragraph (a) of the definition of "Additional Post-Closing Authorizations and Filings" shall be obtained prior to the expiration of the provisional Certificate of Registration described in paragraph (b) of the definition of "Initial Post-Closing Authorization and Filings". Lessee shall furnish Lessor with appropriate evidence, reasonably acceptable to Lessor, of making and obtaining each of the Pre-Delivery Authorizations and Filings and Post-Delivery Authorizations and Filings on or before the deadlines set forth in this Clause 2.5. Lessor shall reasonably assist Lessee, at Lessee's expense, in any and all matters which require the participation of Lessor for purposes of obtaining any Pre-Delivery Authorizations and Filings or Post-Delivery Authorizations and Filings.

**3.    TERM**

The Term shall commence on the Delivery Date and shall continue, unless earlier terminated pursuant to any provision hereof, until the Expiry Date.

**4.    RENT AND OTHER PAYMENTS**

**4.1    Interim Rent; Basic Rent**

(a)    On the Delivery Date, Lessee shall pay Lessor Interim Rent in the amount specified in Schedule 3 ("Interim Rent"); and

(b)     Commencing on the first Basic Rent Payment Date following the Delivery Date and on each Basic Rent Payment Date thereafter occurring during the Term, Lessee shall pay Lessor rent for the Aircraft, each such payment in the amount specified in Schedule 3 ("Basic Rent").

## 4.2     Supplemental Rent

Lessee shall also pay to Lessor or, at Lessor's direction to whomsoever shall be entitled thereto, any and all Supplemental Rent on the due date specified in the invoice from Lessor to Lessee for such Supplemental Rent. Lessee shall pay to Lessor (as well as after and before any judgment), as Supplemental Rent, interest at the Incentive Rate on any part of any instalment of Rent or any Maintenance Reserves not paid on the due date therefor. All computations of interest under this Lease are to be made on the basis of a 360-day year and actual days elapsed.

## 4.3     Prohibition Against Setoff, Counterclaim, Etc.

Lessee's obligation to pay Rent and Maintenance Reserves and make other payments in accordance with this Lease shall be absolute and unconditional irrespective of any contingency whatsoever including (but not limited to) (i) any right of setoff, counterclaim, recoupment, defense or other right which either party hereto may have against the other, (ii) any unavailability of the Aircraft or any part thereof for any reason, including, but not limited to, any loss, theft, damage or destruction of or to the Aircraft or any part thereof, any requisition of the Aircraft or any prohibition or interruption or interference with or other restriction against Lessor's or Lessee's use, operation or possession of the Aircraft, or any lack or invalidity of title or any other defect in title, airworthiness, merchantability, fitness for any purpose, condition, design or operation of any kind or nature of the Aircraft, or the ineligibility of the Aircraft for any particular use or trade, or for registration or documentation under the laws of any relevant jurisdiction, or any Event of Loss (subject to the provision for cessation of Basic Rent as stated in Clause 10.1) in respect of or any damage to the Aircraft or any part thereof, (iii) any insolvency, bankruptcy, reorganization, arrangement, readjustment of Indebtedness, dissolution, liquidation or similar proceedings by or against Lessor, Lessee or any Financier, (iv) any invalidity or unenforceability or lack of due authorization of, or other defect in, any of the Relevant Documents, and (v) any other cause which but for this provision would or might have the effect of terminating or in any way affecting any obligation of Lessee hereunder. Lessee acknowledges and agrees that it has used its own judgment in selecting the Aircraft, and has not relied on Lessor or on any information supplied by Lessor, that Lessor is not a manufacturer of or dealer in aircraft and that Lessor has all of the rights and benefits of a lessor under a lease to which Section 2A-407 of the UCC applies as provided in such Section 2A-407. Nothing in this Clause 4.3 will be construed to extinguish or otherwise limit Lessee's right to institute separate legal proceedings against Lessor in the event of Lessor's breach of this Lease.

## 4.4     Security Deposit

The Security Deposit shall be paid to Lessor at the time(s) and in the amount(s) specified in Schedule 3. No interest will accrue or be paid on the Security Deposit. Lessee acknowledges and agrees that it is not located in the State of New York within the meaning

of Section 7-101 1-c (b) of the New York General Obligations Law and, therefore, the requirements of Section 7-101 of the New York General Obligations Law to the effect that Lessor hold the Security Deposit in a separate, interest bearing account do not apply. Subject to Clause 2.1 and to the next succeeding paragraph of this Clause 4.4, the Security Deposit (whether in cash or evidenced by one or more letters of credit) shall only be returnable to Lessee in accordance with paragraph 2.2 of Part 1 of Schedule 3.

The Security Deposit shall be held by Lessor as security for the timely and faithful performance by Lessee of Lessee's obligations under the Relevant Documents and the Other Leases, and Lessee hereby grants Lessor a security interest in all sums deposited with or otherwise held by Lessor under this Clause 4.4. Lessee agrees to execute and file with the appropriate Government Entities any and all documents necessary and reasonably requested by Lessor to evidence and perfect such security interest in favor of Lessor. If an Event of Default shall have occurred and is continuing, in addition to all other rights Lessor shall have under applicable law, Lessor may, but shall not be obligated to, use, apply, set-off or retain all or any portion of the Security Deposit, in payment for sums due by Lessee under the Relevant Documents and the Other Leases, to reimburse Lessor for any sums advanced or incurred by Lessor as a result of such Event of Default or to apply toward any losses or expenses Lessor or any Financier actually incurs as a result of such Event of Default. If Lessor uses or applies all or any portion of such Security Deposit as provided above, such use or application shall not be deemed a cure of any Event of Default, and Lessee shall within five (5) Business Days after such use or application deposit with Lessor in cash an amount sufficient to restore the Security Deposit to the aggregate amount of such Security Deposit prior to Lessor's use or application. An Event of Default shall continue until the Security Deposit is restored and the failure of Lessee to do so within this period shall be a second, independent Event of Default. Provided that an Event of Default shall not have occurred and then be continuing and provided that Lessee shall have paid all amounts owing hereunder, the remaining balance of the Security Deposit held by Lessor shall be returned to Lessee in the form then being held by Lessor at the end of the Term following Lessee's return of the Aircraft in compliance with Clause 14, subject to Lessor being satisfied that it is entitled to retain all sums applied by it pursuant to this Clause 4.4 to sums due and payable under the Relevant Documents or the Other Leases.

### 4.5    Manner and Place of Payments

All amounts to be paid by Lessee hereunder shall be paid to the account of Lessor at the bank and to the account specified in Schedule 10 or any other account specified in writing by Lessor hereto or to such other party or account as Lessor shall designate in writing for value on the due date at the time and in such funds specified by Lessor as being customary at the time for settlement of transactions in Dollars in the place of payment. Subject to Clause 4.2, if any such amount is due to be paid on a day other than a Business Day, such amount shall be payable on the next succeeding Business Day and the amount thereof, if calculated by application of a per annum rate, shall be adjusted accordingly. Any payment of Rent or Maintenance Reserves received in Lessor's Bank Account after 11:00 a.m. (at the place at which payment is to be made in accordance with the foregoing) on the due date shall be treated as having been received on the next succeeding Business Day.

**4.6**      **No Deductions or Withholdings**

Rent, Maintenance Reserves and all other amounts payable by Lessee to Lessor hereunder and under each of the Relevant Documents will be made in full without any deduction or withholding (whether in respect of set-off, counter-claim, duties, tax, charges or otherwise) unless a deduction or withholding is required by any applicable law, in which event the provisions of Clause 9.2 shall apply.

**5.**      **REPRESENTATIONS AND WARRANTIES; COVENANTS OF THE PARTIES**

**5.1**      **Lessor's Representations and Warranties and Disclaimer**

Lessor represents and warrants that:

(a)      on the Delivery Date Lessor shall have the right to lease the Aircraft to Lessee hereunder. EXCEPT FOR THE FOREGOING REPRESENTATION, AND THE REPRESENTATIONS AND WARRANTIES CONTAINED IN THIS CLAUSE 5.1, NEITHER LESSOR NOR ANY FINANCIER MAKES AND SHALL NOT BE DEEMED TO HAVE MADE OR TO MAKE ANY WARRANTIES, REPRESENTATIONS, GUARANTEES OR UNDERTAKINGS OF ANY KIND, INCLUDING (I) AS TO THE AIRWORTHINESS, VALUE, CONDITION, DESIGN OR OPERATION OF, OR QUALITY OF THE MATERIAL OR WORKMANSHIP IN, OR THE ABSENCE OF ANY DEFECT IN, THE AIRCRAFT, THE AIRFRAME, ANY ENGINE, ANY PART, ANY DATA OR ANY OTHER THING DELIVERED, LEASED, OR TRANSFERRED HEREUNDER, (II) ANY IMPLIED WARRANTIES OF MERCHANTABILITY OR SUITABILITY OR FITNESS FOR USE OR FOR A PARTICULAR PURPOSE, AGAINST INFRINGEMENT OF PATENTS OR TRADE MARKS OR THE LIKE, OR ARISING FROM COURSE OF PERFORMANCE, COURSE OF DEALING OR USAGE OF TRADE, (III) AS TO ANY OBLIGATION, LIABILITY, RIGHT, CLAIM OR REMEDY IN TORT WITH RESPECT TO THE AIRCRAFT, THE AIRFRAME, ANY ENGINE, ANY PART, ANY DATA OR ANY OTHER THING DELIVERED, LEASED, OR TRANSFERRED HEREUNDER, WHETHER OR NOT IN STRICT OR ABSOLUTE LIABILITY OR ARISING FROM THE ACTUAL OR IMPUTED NEGLIGENCE OF LESSOR OR ANY FINANCIER, OR (IV) AS TO ANY OBLIGATION, LIABILITY, RIGHT, CLAIM OR REMEDY FOR LOSS OF, OR DAMAGE TO, THE AIRCRAFT, THE AIRFRAME, ANY ENGINE, ANY PART, ANY DATA OR ANY OTHER THING, FOR ANY LOSS OF USE, REVENUE OR PROFIT, OR ANY OTHER DIRECT, INCIDENTAL OR CONSEQUENTIAL DAMAGES. EXECUTION AND DELIVERY BY LESSEE OF THE CERTIFICATE OF ACCEPTANCE SHALL CONSTITUTE CONCLUSIVE PROOF OF LESSEE'S UNCONDITIONAL AND IRREVOCABLE ACCEPTANCE

OF THE AIRCRAFT FOR LEASE UNDER THIS LEASE WITHOUT ANY RESERVATION WHATSOEVER.

(b) *Corporate Existence and Qualification.* Lessor is a statutory trust duly formed and validly existing under the laws of Delaware and has all government licenses and approvals necessary to enter into and perform its obligations under the Relevant Documents to which Lessor is a party and the other documents executed by Lessor pursuant thereto.

(c) *Authority.* Lessor has full corporate power and authority to enter into and perform its obligations under the Relevant Documents to which Lessor is a party, and the other documents executed by Lessor pursuant thereto; and the execution, delivery and performance of the Relevant Documents and other documents executed by Lessor pursuant thereto have been duly authorized by all necessary corporate action on the part of Lessor, do not require any stockholder or shareholder approval or approval or consent of any trustee or holders of any Indebtedness or other obligations of Lessor except such as have been duly obtained and do not contravene any provision of any law, governmental rule, regulation or order binding on Lessor, or any applicable interpretation or administration of any such law, governmental rule, regulation or order, or contravene the constitutional documents of Lessor or any Lien, contract or other agreement or instrument to which Lessor is a party or by which it or any of its assets may be bound or affected.

(d) *Binding Obligations.* The Relevant Documents to which Lessor is a party constitute or, when executed and delivered will constitute, the legal, valid and binding obligations of Lessor, enforceable against Lessor in accordance with their terms except as any such enforcement may be affected by bankruptcy, moratorium and similar laws affecting creditors rights generally and by general equitable principles.

(e) *Government Approval.* Except for the Pre-Delivery Authorizations and Filings and Post-Delivery Authorizations and Filings, as may be applicable, the execution and delivery by Lessor of the Relevant Documents to which Lessor is a party do not (or when executed will not) require the consent or approval of, the giving of notice to, the registration with or the taking of any action in respect of or by, any Government Entity or other person, except such as have been obtained, given or accomplished.

(f) *No Immunity.* Lessor is subject to civil commercial law with respect to its obligations under the Relevant Documents to which Lessor is a party and neither Lessor nor any of its assets is entitled to any right of immunity and the entry into and performance of such Relevant Documents by Lessor constitute private and commercial acts.

### 5.2    Lessee's Representations and Warranties

(a) Lessee represents and warrants that:

- 7 -

(i)     *Corporate Existence and Qualification.* Lessee is a limited liability company (sociedad anónima de capital variable) duly organized and validly existing under the laws of Mexico and is an air carrier of persons, cargo and mail, registered, licensed or otherwise certificated or duly authorized under the laws of the State of Registration and the regulations of the Aeronautics Authority to engage in such air transportation activity and is duly qualified or otherwise authorized to do business in all jurisdictions in which it conducts business, except for jurisdictions where failure to so qualify or obtain authorization would not have a material adverse effect on the business of Lessee and would not involve any danger of the sale, forfeiture, detention or loss of the Aircraft or any part thereof or impairment of the value thereof.

(ii)    *Authority.* Lessee has full corporate power and authority to enter into and perform its obligations under the Relevant Documents; and the execution, delivery and performance of the Relevant Documents have been duly authorized by all necessary corporate action on the part of Lessee, do not require any stockholder or shareholder approval or approval or consent of any trustee or holders of any Indebtedness or other obligations of Lessee except such as have been duly obtained and do not contravene any provision of any law, governmental rule, regulation or order binding on Lessee, or any applicable interpretation or administration of any such law, governmental rule, regulation or order, or contravene the constitutional documents of Lessee or any Lien, contract or other agreement or instrument to which Lessee is a party or by which it or any of its assets may be bound or affected.

(iii)   *Governmental Approvals.* None of the execution, delivery or performance by Lessee of the Relevant Documents or any other document to be executed by Lessee pursuant thereto, or the consummation of any of the transactions by Lessee contemplated thereby, nor the leasing by Lessee of the Aircraft thereunder requires the consent or approval of, the giving of notice to, the registration or filing for recordation with, or the taking of any other action in respect of, any Government Entity (other than the Pre-Delivery Authorizations and Filings and the Post-Delivery Authorizations and Filings).

(iv)    *Binding Obligations.* The Relevant Documents and all other documents executed by Lessee pursuant thereto constitute or, when executed and delivered will constitute, the legal, valid and binding obligations of Lessee, enforceable against Lessee in accordance with their terms except as any such enforcement may be affected by bankruptcy, moratorium and similar laws affecting creditors rights generally and by general equitable principles.

(v)     *Litigation.* Except as otherwise disclosed to Lessor in writing prior to the execution and delivery of this Lease, there are no suits or proceedings taking place, pending or, to the knowledge of Lessee, threatened in any

- 8 -

court or before any arbiters, regulatory commission, board or other administrative or governmental agency in any jurisdiction against or affecting Lessee which relate to the Aircraft or the transactions contemplated by the Relevant Documents or which, if adversely determined, could reasonably be expected to have an adverse effect on the ability of Lessee to fulfil its obligations under the Relevant Documents.

(vi)     *Financial Condition.* The financial statements of Lessee heretofore furnished to Lessor prior to execution of this Lease are complete and correct and have been prepared in accordance with GAAP and since the date of such financial statements there has been no material adverse change in the financial condition of Lessee.

(vii)    *Use of Aircraft.* The Aircraft will be used exclusively for the carriage of persons, property, cargo, and mail as permitted under applicable law.

(viii)   *No Adverse Agreements.* Lessee is not a party to any agreement or instrument or subject to any restriction which individually or in the aggregate is, in the reasonable judgment of Lessee, likely to adversely affect in any material respect its ability to perform its obligations under this Lease.

(ix)     *No Default.* No Default or Event of Default has occurred and is continuing.

(x)      *Pari Passu Ranking.* The obligations of Lessee under the Relevant Documents are direct, general and unconditional obligations of Lessee and rank at least pari passu in right of payment with all other present and future unsecured and unsubordinated obligations (including contingent obligations) of Lessee with the exception of such obligations as are mandatorily preferred by applicable law.

(xi)     *Full Disclosure.* The financial and other information furnished by Lessee in connection with the Relevant Documents is true and correct in all material respects and does not contain any untrue statement or omit any facts, the omission of which, in light of the circumstances under which they were made, makes or could make such information misleading in any material respect, and all expressions of expectation, impression, belief and opinion contained therein were honestly made on reasonable grounds after due and careful inquiry by Lessee.

(xii)    *No Immunity.* Lessee is subject to civil commercial law with respect to its obligations under the Relevant Documents and neither Lessee nor any of its assets is entitled to any right of immunity and the entry into and performance of the Relevant Documents by Lessee constitute private and commercial acts.

(b)    *Repetition.* The representations and warranties contained in Clause 5.2(a) are made by Lessee on the date of this Lease and will be deemed to be repeated by Lessee on the Delivery Date and on each Rent Payment Date as if made with reference to the facts and circumstances subsisting on each such date provided that the reference to the audited balance sheet and audited statement of income of Lessee in Clause 5.2(a)(vi) shall for such purposes be deemed to be a reference to the then latest audited annual balance sheet and audited annual statement of income of Lessee delivered to Lessor pursuant to Clause 5.3(a)(i) and the words "Default or" in Clause 5.2(a)(ix) shall for such purposes be deemed to be omitted.

**5.3    Covenants of Lessee**

Throughout the Term Lessee agrees that:

(a)    Financial Statements, Reports, etc. Lessee will furnish to Lessor:

(i)    as soon as available after the end of each fiscal quarter and after the close of each fiscal year of Lessee, the balance sheet of Lessee as at the end of such quarter or year and the related statements of income for such quarter or year, prepared in accordance with Mexican GAAP or that imposed on Lessee by the International Accounting Standards Board and on a basis consistent with that used in the preparation of the financial statements referred to in Clause 5.2(a)(vi), except as noted in such balance sheet and statements, and, in the case of year-end balance sheets and statements, certified by Lessee's independent auditors and including their certificate and accompanying comments if any (all such balance sheets, statements, certificates and comments to be provided to Lessor in the English language);

(ii)    at the time of the delivery of the year-end financial statements referred to in paragraph (i) above, a certificate of Lessee, signed by the principal financial officer of Lessee, stating that, based on an examination sufficient to enable him to make an informed statement, no Default or Event of Default has occurred or, if such is not the case, specifying such Default or Event of Default and its nature, when it occurred and what action Lessee has taken or is taking or proposes to take with respect thereto;

(iii)    promptly after Lessee shall have obtained knowledge of the occurrence of any Default or Event of Default, a written notice specifying the nature and period of existence thereof and what action Lessee has taken or is taking or proposes to take with respect thereto;

(iv)    (A) promptly after entering into or becoming bound or affected by any pooling or interchange agreement or arrangement by which any Engine or Part may be affected and promptly after each amendment or modification of any such agreement or arrangement, a copy of such

- 10 -

agreement, arrangement, amendment or modification, duly certified by an officer of Lessee as being a complete and correct copy, and (B) prompt notice of any relinquishment of possession of any Engine or Part permitted under Clause 6.1 and a copy of any documents relating thereto duly certified by an officer of Lessee as being a complete and correct copy;

(v) promptly notify Lessor of any arrest, hi-jacking, seizure or detention of the Aircraft or of any accident involving the Aircraft;

(vi) within 10 days after receiving service of process or the equivalent written notice of any litigation, including arbitration, involving any claim in excess of $250,000 or the equivalent thereof in any other currency and of any proceeding by or before any Government Entity which litigation or proceeding is not frivolous in nature and which, if adversely determined, could materially adversely affect the properties, business, prospects or financial condition of Lessee or its ability to meet its obligations under the Relevant Documents;

(vii) promptly provide Lessor with copies of any changes to the Maintenance Program and, at Lessor's request, cooperate with Lessor to amend Clauses 6 and 14, as appropriate, to reflect such changes;

(viii) from time to time such other information as Lessor may reasonably request, including reports as to maintenance of the Aircraft and the Engines (including total Flight Hours and Cycles and time between overhauls) and including information as to the financial condition and operations of Lessee and Lessee's insurance arrangements for the Aircraft;

(ix) on or before the 10th day of each month a report on the utilization and operation of the Aircraft during the immediately preceding calendar month in the form of Schedule 11 hereto; and

(x) upon request of Lessor, copies of all invoices received from Eurocontrol, SENEAM or other air control and airport authorities showing the status of Lessee's accounts.

(xi) promptly following the end of each calendar quarter, provide Lessor with written evidence reasonably satisfactory to Lessor evidencing the payment by Lessee to any Government Entity in Mexico of any Taxes due and payable to such Government Entity in such calendar quarter arising in connection with the lease of the Aircraft to Lessee hereunder, including, but not limited to, any withholding Tax or asset Tax due and payable to such Government Entity in such calendar quarter.

(b) *Authorizations.* Lessee will obtain from time to time any and all such consents, approvals, licenses and authorizations and make any and all such filings and

- 11 -

registrations as shall now or hereafter be required under applicable law and regulations (including foreign exchange laws) for the execution, delivery and performance by Lessee of the Relevant Documents, including without limitation, all Pre-Delivery Authorizations and Filings and all Post-Delivery Authorizations and Filings, and will promptly furnish copies thereof to Lessor.

(c)     *Recording.* Lessee shall, at its sole cost and expense, procure that at all times during the Term the Aircraft is registered in the State of Registration in the name of Lessor and that this Lease, and such other instruments as are necessary or reasonably requested by Lessor to protect the right, title and interests of Lessor with respect to the Aircraft and the Relevant Documents, are likewise at all times registered with the Aeronautics Authority and any other appropriate Government Entities in the State of Registration or elsewhere as may be reasonably required by Lessor. In addition, Lessee shall, at Lessor's expense, procure that at all times during the Term any Mortgage and such other instruments as are necessary or reasonably requested by Lessor to protect the right, title or interests of Mortgagee or any other Financier created pursuant to any Mortgage or any other Financing Document are at all times registered with the Aeronautics Authority and any other appropriate Government Entities in the State of Registration or elsewhere as may be reasonably required by Lessor. Lessee will not do anything or permit anything to be done to prejudice any such registration or such interests. At no time during the Term will the Aircraft be registered other than in the State of Registration.

(d)     *Corporate Existence, Mergers, etc.* Lessee will at all times maintain its existence as a limited liability company (sociedad anónima de capital variable) under the law of its state of incorporation. Lessee will not consolidate with or merge with or into any other person. Lessee will not sell, lease, exchange, transfer or otherwise dispose (whether in one transaction or in a series of related transactions) of all or substantially all its property, assets or revenues, whether now owned or hereafter acquired. Lessee shall not change its registered office (fiscal domicile) or the designated office of the agent upon which service of process may be may on behalf of Lessee pursuant to the United States Transportation Code without giving Lessor at least 30 days' prior written notice. Lessee will do or cause to be done all things necessary to preserve and keep in full force and effect its status as a duly certificated air carrier authorized under the laws of Mexico to engage in the carriage of persons, cargo and mail for compensation or hire.

(e)     *Aircraft Records.* Lessee will at all times maintain the originals of all Aircraft Records, including the Maintenance Manual and the Maintenance Program, at Lessee's engineering facility with a full copy at the facility of the Authorized Maintenance Performer. The same shall be available for inspection by Lessor during normal business hours. Lessor shall give Lessee at least 5 days' prior notice of any such inspection unless an Event of Default

has occurred and is continuing, in which case no prior notice shall be required.

(f)  *Base of Aircraft.* Lessee will procure that the Aircraft will be based at its Habitual Base or such other locations as have been approved by Lessor in writing; provided, however, the Aircraft may be temporarily based for periods up to seven (7) days in other airports where Lessee has operations as authorized by the Aeronautics Authority.

(g)  *Agreement with Authorized Maintenance Performer.* The agreements between Lessee and the Authorized Maintenance Performer (including the agreement referred to in paragraph (a)(v) of paragraph 1 of Schedule 2) shall not be amended or varied without Lessor's prior written consent which consent shall not be unreasonably withheld,

(h)  *Airports.* Lessee will ensure that Lessor has an up-to-date list of airports to which Lessee operates the Aircraft and its other aircraft and at least six (6) months prior to the end of the Term and at other times at Lessor's request, Lessee will authorise Lessor to obtain direct from each airport a general statement of account in relation to the status of Lessee's payment of charges at that airport.

(i)  *Air Traffic Control.* Lessee shall provide Lessor, on or prior to the Delivery Date, with a letter addressed to the SENEAM pursuant to which Lessee authorizes the SENEAM to issue to Lessor, upon Lessor's request from time to time, a statement of account of all sums due by Lessee to the SENEAM in respect of all aircraft (including, but not limited to, the Aircraft) operated by Lessee. From time to time, upon request by Lessor, Lessee shall provide Lessor with such further documentation as may be required in order to authorize and empower Lessor to obtain from any other applicable Government Entity with jurisdiction over any airport to which Lessee may then operate a statement of account of all sums due by Lessee to such Government Entity in respect of all aircraft (including, but not limited to, the Aircraft) operated by Lessee. In each case, Lessee shall provide such further cooperation as Lessor may reasonably request in order for Lessor to obtain the relevant statements of account from the applicable Government Entity (including, but not limited to, the SENEAM).

(j)  *Deregistration Power of Attorney.* Lessee shall provide Lessor and/or Mortgagee, as the case may be, promptly following request made by Lessor from time to time with a Deregistration Power of Attorney or IDERA which has been executed, notarized and legalized within 10 days of the date of any such request.

(k)  *Financing.* Without limiting Lessee's obligations under Clause 5.3(c), Lessee shall cooperate with Lessor in arranging any financing for the Aircraft that Lessor wishes to accomplish, at Lessor's expense.

(l)    *Maintenance Program.*  Lessee shall not modify or amend the Maintenance Program without the prior written consent of Lessor, which consent shall not be unreasonably withheld.

(m)    *International Registry.*  Lessee shall (i) take such actions as may be required to be taken by Lessee so that the International Interest arising under the Lease will be duly registered with the International Registry on or prior to the expiration of the FAA Registration Period, (ii) at Lessor's request from time to time, take such actions as may be required to be taken by Lessee so that any International Interest (and any assignment, acquisition, and/or subordination thereof) arising in relation to the Lease, the Aircraft, any Engine or Replacement Engine and/or any Associated Rights may be duly registered (and any such registration may be amended, extended or discharged) at the International Registry, and (iii) obtain from the International Registry all approvals as may be required to duly and timely perform Lessee's obligations under the Lease with respect to the registration of any International Interest (and any assignment, acquisition, subordination, amendment, extension or discharge thereof).

## 5.4    Covenants of Lessor

(a)    *Registration.* Provided Lessee supplies the Maintenance Program and all other information requested by the Aeronautics Authority in a timely manner, Lessor will take such action as may be reasonably necessary to assist Lessee in fulfilling its obligations under Clause 5.3(c) in relation to filing or recording this Lease, any Mortgage and any Financing Document and the registering of the Aircraft with the Aeronautics Authority; provided, however, that nothing herein shall require Lessor or any Financier to qualify for admission to do business under the laws of the State of Registration or any subdivision thereof, nor shall anything herein require Lessor or any Financier to take any other action which would (either alone or in connection with any other related or unrelated action) subject Lessor or any Financier to any liability to or the jurisdiction of any taxing authorities in or for the State of Registration or any subdivision thereof. Lessor agrees to use reasonable endeavours to deliver to Lessee and to any other person or entity or entity specified by Lessee such notifications, certifications, reports or other documents as may be required by law as a condition to exemption or other relief from (or reduction of) any Taxes which otherwise would be imposed with respect to any amount payable by Lessee under this Lease.

(b)    *Quiet Enjoyment.* So long as no Event of Default shall have occurred and be continuing, Lessor agrees that it will not, through its own actions or through the actions of others lawfully claiming through or under Lessor,  except as specifically provided herein, interfere or permit any other person or authority to interfere with Lessee's peaceful and quiet use of the Aircraft in accordance with the terms of this Lease.  The foregoing covenant is in lieu of any quiet enjoyment covenant of Lessor which may be available to Lessee under Section 2A-211(i) of the UCC or any similar law or which might otherwise be

implied under applicable law. Lessee agrees that its only right with respect to a default by Lessor under this Lease is to make a claim against Lessor for actual damages resulting directly therefrom and in any event subject to Clause 17.15(b) hereof, and Lessee hereby waives any and all other rights or remedies it may have under Section 2A-211 of the UCC or Sections 2A-508 through 2A-522 of the UCC or Article XVI(1) of the Protocol or otherwise.

## 6. POSSESSION; USE; LAWFUL INSURED OPERATIONS; MAINTENANCE; INSIGNIA

### 6.1 Possession

The Aircraft and the operations performed therewith, subject to applicable law and the rules and regulations of the Aeronautics Authority, shall be under the exclusive control of Lessee until the Aircraft is returned pursuant to Clause 14. Lessee shall not without Lessor's prior written consent deliver, relinquish or transfer possession of the Aircraft or any part thereof, except for transfer of possession and replacement of Parts as provided in Clause 8; provided, however, that, so long as no Default or Event of Default shall have occurred and be continuing, Lessee may, subject to the other provisions of this Clause 6: (a) during the Term, deliver possession of the Aircraft or any part thereof to the Authorized Maintenance Performer for service, repair, maintenance or overhaul work required by the terms hereof, or for modifications, alterations or additions permitted by the provisions of this Lease; or (b) during the Basic Rent Period, install an Engine on another airframe of the same type and model as the Airframe, which other airframe is owned or leased by Lessee, or hired or bailed or conditionally purchased by Lessee subject to a hire purchase or conditional sale agreement, provided that (i) such airframe is free and clear of all Liens except the right of the parties to the lease, hire purchase or conditional sale agreement or other security agreement covering such airframe, (ii) the owner of such airframe expressly agrees in the lease, hire purchase or conditional sale agreement or other security agreement that it will not acquire or claim any right, title or interest in any Engine by reason of such Engine being installed on such airframe at any time and (iii) no such other airframe on which an Engine is installed by virtue of this Clause 6.1 may be subleased to any other entity. During the Interim Rent Period, Lessee shall not be permitted to (i) install an Engine, or permit an Engine to remain installed, on another such airframe as described in (b) above and (ii) install an engine other than an Engine, or permit an engine other than an Engine to remain installed, on the Airframe. No agreement or arrangement described in (b) above shall contemplate or require the transfer of title to any Engine. The rights of any person who receives possession by reason of a transfer permitted by this Clause 6.1 shall be subject and subordinate to all the terms of this Lease and any Mortgage (including, without limitation, the restrictions on the use of the Aircraft contained in Clause 6.3 and Lessor's right to terminate the Term upon the occurrence of an Event of Default which is continuing and to obtain possession of the Aircraft and each part thereof without regard to any such agreement and the rights of any person thereunder), and Lessee shall remain primarily liable hereunder for the performance of all of the terms hereof to the same extent as if such transfer had not occurred. Any transfer of any part of the Aircraft pursuant to this Clause 6.1 which results in a transfer of title to such part shall be an Event of Default.

**6.2    Sublease; Assignment**

Except as provided in Clause 6.1, Lessee will not sublease or otherwise in any manner deliver, transfer or relinquish possession of the Aircraft or any part thereof, or assign or transfer any of its rights or obligations under any of the Relevant Documents without the prior written consent of Lessor. In no circumstances will Lessor give its approval to any sublease to a national of a Prohibited Country. Any such purported assignment shall be void ab initio. Lessee shall pay Lessor all reasonable costs incurred by Lessor or any Financier in assessing any request for consent to any sub-lease. Any sublease to which Lessor in its sole discretion may consent shall (a) be subject and subordinate to this Lease and any Mortgage and terminate automatically upon termination or cancellation of the leasing of the Aircraft hereunder, (b) require that the Aircraft be maintained by the Authorized Maintenance Performer under the approved Maintenance Program, and (c) require that the Aircraft remain on the aircraft registry of the State of Registration. Subject to Clause 6.5, this Clause 6.2 shall not prohibit Lessee from "wet leasing" the Aircraft to any person approved by Lessor and Mortgagee (such approval not to be unreasonably withheld) provided Lessee's flight crews remain in full control of the Aircraft at all times during any such "wet lease" and provided further that Lessee shall remain primarily liable in respect of all of its obligations under this Lease and no such "wet lease" shall materially adversely affect the rights and interests of Lessor or any Financier.

**6.3    Use of Aircraft**

Lessee shall permit the Aircraft to be used solely in commercial operations for which Lessee is duly authorized. Lessee shall not use, or permit the use of, the Aircraft or any part thereof for any purpose for which it is not suitable. Lessee shall comply with all regulations of the Aeronautics Authority. Lessee shall not at any time (a) represent or hold out Lessor or any Financier as carrying goods or passengers on the Aircraft or as being in any way connected or associated with any operation of the Aircraft or (b) pledge the credit of Lessor or any Financier.

**6.4    Notice of Maintenance**

Lessee shall notify Lessor, not less than 30 days prior to the scheduled commencement thereof, of each upcoming "C" Check (complete or partial), of any other major check or structural inspection to be performed on the Airframe and of any Engine shop visit.

**6.5    Lawful Insured Operations**

Lessee will not cause or permit the Aircraft or any part thereof to be maintained, used or operated in violation of any law, treaty, statute, rule, regulation, or order of any Government Entity or contrary to any manufacturer's operating manuals and instructions, or in violation of any airworthiness certificate or registration relating thereto. Lessee agrees not to operate the Aircraft, or permit the same to be operated, (a) unless the Aircraft is covered by insurance as required by the provisions of Clause 11, or (b) contrary to the terms of the insurance required by the provisions of Clause 11. If the Aircraft is taken into any location or country in which the insurance required by Clause 11 is not in full force and effect, Lessee, in addition to its liability under Clauses 15 and 16, shall be liable to Lessor

for loss or damage to the Aircraft up to the Insured Value. The Aircraft shall not be subleased or wet leased to (a) a national of any Prohibited Country, (b) a national of any country as to which the United States has imposed an embargo, (c) any entities or nationals on the list of Specially Designated Nationals and Blocked Persons listed on the website of the U.S. Department of the Treasury, Office of Foreign Assets Control (www.ustreas.gov/ofac), or (d) entities or nationals as to which exportation is prohibited by the U.S. Department of Commerce pursuant to the Denied Persons List or the Entity List posted on the website of the U.S. Department of Commerce, Bureau of Export Administration (www.bxa.doc.gov). The Aircraft shall not be used in, or with respect to travel to and/or from any of the countries as to which the United States has imposed an embargo, as listed on the website of the U.S. Department of the Treasury, Office of Foreign Assets Control (www.ustreas.gov/ofac), provided however, the foregoing shall not prohibit the use of the Aircraft for travel to any such countries if (a) such use would be permitted as a temporary sojourn under Part 740.15 of the Export Administration Regulations of the United States, posted at (www.bxa.doc.gov), (b) Lessee retains operational control of the Aircraft at all times, as that term is defined in Part 740.15 of the Export Administration Regulations, and (c) such use is not the predominant route of the Aircraft.

### 6.6    Maintenance

(a)    Lessee, at its own cost and expense, shall:

(i)    service, repair, maintain, overhaul and test, or cause the same to be done to the Aircraft and each part thereof, (i) so as to keep the Aircraft and each part thereof in the same condition as when delivered to Lessee hereunder, ordinary wear from normal flight operations excepted, and in good operating condition, (ii) so as to keep the Aircraft in the condition necessary to enable the airworthiness certificate of the Aircraft to be maintained in good standing at all times under the applicable laws and regulations of the Aeronautics Authority and (iii) in strict compliance with the Maintenance Program;

(ii)    cause the Aircraft Records and all other records, logs and other materials required by the Aeronautics Authority in respect of the Aircraft to be maintained in the manner and with the content specified in Schedule 7. All such other records, logs and other materials shall be the property of Lessor and shall be deemed to be part of the Aircraft Records;

(iii)    promptly furnish to Lessor such information as may be requested by Lessor to enable Lessor or any Financier to file any reports required to be filed with any Government Entity concerning the Aircraft;

(iv)    cause the Airframe and all Engines and Parts to be maintained, serviced, repaired and overhauled to comply with all warranty requirements;

(v)    cause all scheduled maintenance (other than line maintenance which shall be performed by mechanics or maintenance performers licensed by the

- 17 -

Aeronautics Authority), service, repair, overhaul and testing to be accomplished by the Authorized Maintenance Performer;

(vi)    cause to be incorporated into the Aircraft all Alert, Mandatory and Recommended Service Bulletins issued by the Manufacturers or Suppliers in a timely and efficient manner and on a basis that the Aircraft is not discriminated against in comparison with other similar aircraft operated by Lessee; and

(vii)    carry out, on the Aircraft, all Airworthiness Directives heretofore issued or which may be issued from time to time during the Term by the FAA or the Aeronautics Authority and which have a compliance date falling within the Term or within ninety (90) days following the expiration of the Term;

provided, however, that in no event shall Lessee permit, or allow to be permitted, any PMA Parts or any DER Parts to be attached to, installed on, or incorporated in the Airframe or the Engines.

## 6.7    Insignia and Notices

Lessor will affix and Lessee will maintain on the frame of the forward right door of the Aircraft an ownership data plate and in the cockpit of the Aircraft adjacent to and not less prominent than the airworthiness certificate therein and on each Engine and the APU the lease data plates, all such plates bearing the inscriptions set out in Schedule 10 under the heading "Text of Fireproof Plates" or such other inscription as Lessor from time to time directs in order to show Lessor's, any Mortgagee's and any Financier's interests in the Aircraft. Except as otherwise provided, Lessee will not allow the name of any person or entity to be placed on the Airframe or any Engine or the APU as a designation that might be interpreted as a claim of ownership, except that Lessee may place its customary colors, its data, third parties advertising and insignia on the Airframe.

## 6.8    Maintenance Reserve Amounts

Lessee shall pay Maintenance Reserves at the time and in the amounts specified in Schedule 3 and shall perform the other obligations specified in Schedule 3 in relation thereto. The Maintenance Reserves shall, subject to no Event of Default having occurred which is continuing, be available to reimburse Lessee at the times and in the amounts specified in Schedule 3.

## 6.9    Storage

(a)    If at any time Lessee is not using the Aircraft in regularly scheduled service for a period of seven (7) days or more, Lessee shall store the Aircraft with the Authorized Maintenance Performer in accordance with the recommended storage procedures of the Maintenance Manual and Lessee shall cause hangarkeeper's legal liability and all risks hull insurance to be maintained with respect to the Aircraft, all at Lessee's expense. Lessee shall

notify Lessor at any time when the Aircraft is in storage and shall specify in such notice to Lessor the location at which the Aircraft is being stored. Lessor or Lessor's agent or representative shall be entitled to inspect the Aircraft and the Aircraft Records, at Lessor's own cost and expense, at any time while the Aircraft is being stored.

(b)     If at any time Lessee removes any component, equipment or Parts from the Aircraft pursuant to Article 8, Lessee shall cause such component, equipment or Parts to be tagged serviceable with approved FAA or JAA forms and stored in accordance with the recommended storage procedures of the Maintenance Program and Lessee shall cause hangarkeeper's legal liability and all risks hull insurance to be maintained with respect to such equipment, component or Parts, all at Lessee's expense.

## 6.10    Warranty Assignment

Subject to Clause 6.11, as between Lessor and Lessee, Lessor will remain entitled to the benefit of each warranty or guarantee (including any performance guarantee), express or implied, given by any Manufacturer or Supplier to Lessor in relation to the Aircraft, any Engine or Part (a "**Supplier Warranty**"). Lessee will procure that the benefit of any unexpired Supplier Warranty given in relation to any Part or service supplied with respect to the Aircraft during the Term will vest in Lessor or any Financier, as Lessor shall require, when given or, if not reasonably practicable at that time, will take all steps necessary to ensure that the benefit of any such Supplier Warranty vests in Lessor or any Financier, as Lessor shall require, upon termination or expiry of the Term.

## 6.11    Right to Enforce Warranties

For the duration of the Term (unless an Event of Default has occurred and is continuing) Lessor hereby authorises Lessee to take any action that Lessee reasonably thinks fit to enforce Lessor's rights under a Supplier Warranty and Lessor shall, at the cost and expense of Lessee, render all assistance as may be reasonably required by Lessee in connection therewith, provided that any such action will be taken at Lessee's expense and any sums paid by the relevant Supplier under the relevant Supplier Warranty shall be applied by Lessee to discharge the cost of rectifying the defect for which the relevant claim was made.

## 6.12    Conditions Precedent to Revenue Operations

Notwithstanding anything contained in this Lease to the contrary, Lessee shall be prohibited from placing the Aircraft in revenue line service until all of the Pre-Delivery Authorizations and Filings and Initial Post-Delivery Authorizations and Filings have been accomplished and Lessor has received evidence of such accomplishment reasonably satisfactory to Lessor.

## 7.    INSPECTION

Lessee shall furnish to Lessor such information concerning the location, condition, use and operation of the Aircraft as Lessor may reasonably request. Lessee shall permit any person

or entity designated in writing as Lessor's agent or representative by Lessor to visit and inspect (at any reasonable time, provided that such inspection shall not interfere with Lessee's operational commitments) the Aircraft, its condition, use and operation and the Aircraft Records maintained in connection therewith and, at Lessee's expense, to make copies of such records as Lessor or Lessor's agent or representative may reasonably designate. Lessor shall have no duty to make any such inspection and shall not incur any liability or obligation by reason of not making any such inspection.

## 8.    REPLACEMENT AND POOLING OF PARTS; ALTERATIONS, MODIFICATIONS AND ADDITIONS

### 8.1    Replacement of Parts

Lessee, at its own cost and expense, shall, as soon as practicable but in any event within 30 days, replace all Parts which may from time to time become worn out, lost, stolen, destroyed, seized, confiscated, damaged beyond repair or permanently rendered unfit for use for any reason whatsoever. In addition, in the ordinary course of maintenance, service, repair, overhaul or testing, Lessee may remove any Part, whether or not worn out, lost, stolen, destroyed, seized, confiscated, damaged beyond repair or permanently rendered unfit for use; provided that Lessee shall promptly replace such Part. All replacement Parts shall be free and clear of all Liens and shall be in as good operating condition as, and shall have a value and utility at least equal to, the Parts replaced, assuming such replaced Parts were in the condition and repair required to be maintained by the terms hereof and shall be owned by Lessee and capable of vesting in Owner free of all Liens.

### 8.2    Title to Replaced and Replacement Parts

All Parts removed from the Airframe and the Engines shall remain the property of Lessor and subject to this Lease, any Superior Lease and any Mortgage, no matter where located, until such Parts are replaced by Parts to which title shall have vested in Lessor and which have been incorporated or installed in or attached to the Airframe or an Engine and which meet the requirements for replacement Parts specified above. Immediately upon any replacement Part becoming incorporated, installed or attached as provided above, without further act, (a) title to the replaced Part shall thereupon vest in Lessee, free and clear of all Lessor Liens; (b) subject to the provisions of Clause 8.5, such replaced Part shall no longer be deemed a Part hereunder; (c) title to the replacement Part shall thereupon vest in Lessor; and (d) subject to the provisions of Clause 8.5, such replacement Part shall become subject to this Lease, any Superior Lease and any Mortgage and be deemed to be a Part hereunder to the same extent as the Parts originally incorporated or installed in or attached to the Airframe and the Engines.

### 8.3    Pooling

Any Part removed from the Airframe or any Engine as provided in Clause 8.1 may be subjected by Lessee to a normal pooling arrangement that is customary in the airline industry entered into in the ordinary course of Lessee's business with the Authorized Maintenance Performer; provided that a part replacing such removed Part shall be incorporated or installed in or attached to such Airframe or Engine in accordance with

- 20 -

Clauses 8.1 and 8.2 as promptly as possible after the removal of such removed Part. Parts removed from the Airframe or Engine may also be incorporated or installed in or attached to an airframe or engine subject to any Other Lease provided that such Part is replaced in accordance with the provisions of this Clause 8.

Any replacement part when incorporated or installed in or attached to the Airframe or an Engine from time to time may be owned by another air carrier, the Authorized Maintenance Performer or subject to a normal pooling arrangement; provided that Lessee, at its expense, as promptly thereafter as possible either (i) causes title to such replacement part to vest in Lessor in accordance with Clause 8.2 by Lessee acquiring title thereto for the benefit of Lessor, free and clear of all Liens, or (ii) replaces such replacement part by incorporating or installing in or attaching to the Airframe or an Engine a further replacement part owned by Lessee free and clear of all Liens which shall thereupon become subject to this Lease, any Superior Lease and any Mortgage and be deemed to be a "Part" hereunder.

### 8.4    Alterations, Modifications and Additions

Except as provided in this Clause 8 and in Clause 6.6, Lessee shall not make any alteration, modification or addition to the Airframe or any of the Engines except such alterations, modifications or additions the cost (including labor costs of installation) of which is less than $50,000 and which can be removed from the Aircraft without diminishing or impairing the value of the Aircraft.

### 8.5    Title to Parts

Subject to the provisions hereof, title to all Parts incorporated or installed in or attached or added to the Aircraft or any part thereof as the result of any alteration, modification or addition shall, without further act, vest in Lessor and become subject to this Lease, any Superior Lease and any Mortgage; provided, however, that so long as no Default or Event of Default shall have occurred and be continuing, at any time during the Term, Lessee may remove any Part from the Aircraft or any part thereof, provided that (a) such Part is in addition to, and not in replacement of or in substitution for, any Part originally incorporated or installed in or attached to the Aircraft or any part thereof at the time of delivery thereof hereunder or any Part in replacement of, or substitution for, any such original Part; (b) such Part is not required to be incorporated or installed in or attached or added to the Aircraft or any part thereof pursuant to the terms hereof; and (c) such Part can be removed from the Aircraft or any part thereof without diminishing or impairing the value, utility or airworthiness which the Aircraft or any part thereof would have had at such time had such addition not occurred. Upon the removal by Lessee of any such Part as above provided, title thereto shall, without further act, vest in Lessee free and clear of all Lessor Liens and such Part shall no longer be deemed a Part hereunder. Title to any Part not removed by Lessee as above provided prior to the return of the Aircraft to Lessor hereunder shall remain with Lessor and subject to this Lease, any Superior Lease and any Mortgage.

## 9.  TAXES

### 9.1  General

Lessee shall pay, assume liability for and indemnify, protect, defend, save and hold each Tax Indemnitee, harmless from and against, all Taxes which are imposed by any government (or any political subdivision or fiscal or taxing authority thereof) and are imposed with respect to or in connection with the transactions contemplated by the Relevant Documents, including, but not limited to, Taxes imposed on or with respect to, or are measured by, (a) this Lease or any other Relevant Document, (b) the Aircraft or any part thereof or any interest therein, (c) the acceptance, rejection, delivery, possession, use, presence (due to the presence of the Aircraft or any part thereof), ownership, storage, registration, deregistration, modification, maintenance, operation, sale following an Event of Default, return, import, export, subleasing, repair, overhaul, transportation, landing, redelivery, repossession, leasing or other disposition of the Aircraft or any part or portion thereof, or (d) the receipts, earnings, gains, insurance proceeds or other amounts arising from the Aircraft or any part thereof or the Relevant Documents, provided, however, that the foregoing indemnity shall not apply to: (i) any Tax imposed on or measured by the net income of any Tax Indemnitee in the jurisdiction of incorporation or principal place of business of such Tax Indemnitee except to the extent that such Tax Indemnitee's liability for such Tax is a result of the operation, use, location or presence of the Aircraft (or any part thereof) in the jurisdiction imposing such Tax; (ii) Taxes imposed with respect to any period prior to the Delivery Date or after return of the Aircraft in accordance with Clause 14 unless such Taxes (A) result from events occurring or circumstances existing prior to or concurrently with such return of the Aircraft or (B) are imposed on or with respect to any amounts paid or payable pursuant to the Relevant Documents; (iii) Taxes imposed on or with respect to a transfer by a Tax Indemnitee of all of its right, title and interest in, to and under the Aircraft or any of the Relevant Documents to any person or entity other than Lessee unless such transfer occurs (A) following an Event of Default, (B) in connection with an Event of Loss, or (C) pursuant to a request by Lessee; (iv) any Tax which applies to a Tax Indemnitee solely as a direct result of activities of Lessor in the jurisdiction imposing such Tax that are (A) unrelated to the transactions contemplated by the Relevant Documents, (B) unrelated to any other transaction involving Lessor or an entity related to Lessor and Lessee, and (C) unrelated to the activities of Lessee; or (v) Taxes that are caused by, and would not have been imposed but for, the gross negligence or wilful misconduct of a Tax Indemnitee.

### 9.2  Withholding Taxes

Notwithstanding anything to the contrary contained in this Clause 9, if any Tax, funds transfer fee or other amount is withheld or required to be withheld from any payment of Rent, Maintenance Reserves or any other amount payable by Lessee to an Indemnitee or Tax Indemnitee under any of the Relevant Documents, Lessee shall pay to such Indemnitee or Tax Indemnitee such additional amount as may be necessary to enable such Indemnitee or Tax Indemnitee to receive (after such withholding) and retain an amount equal to the full amount then payable to such Indemnitee or Tax Indemnitee absent such withholding. As soon as practicable after Lessee makes any withholding from any amount payable to an Indemnitee or Tax Indemnitee under any of the Relevant Documents, Lessee

shall deliver to such Indemnitee or Tax Indemnitee a receipt or other document, reasonably satisfactory to such Indemnitee or Tax Indemnitee and reasonably obtainable by Lessee, evidencing such withholding and the payment of the amount withheld to the relevant governmental authority, for the purpose of enabling such Indemnitee or Tax Indemnitee to substantiate a claim for credit or deduction for income tax purposes of the amounts so withheld. Each Indemnitee and each Tax Indemnitee shall cooperate with Lessee, at Lessee's request and expense, with respect to any lawful action by Lessee to obtain a refund of any withholding Tax for which Lessee has paid such Indemnitee or Tax Indemnitee an indemnity under this Clause 9.2, and Lessee shall indemnify such Indemnitee or Tax Indemnitee for any loss, liability, cost or expense incurred by such Indemnitee or Tax Indemnitee as a result of such cooperation.

## 9.3    Amount of Indemnity

Each indemnity provided for in Clauses 9.1, 9.2 or Clause 12, shall be in an amount which, after taking into account all Taxes, fees or other charges payable or imposed with respect thereto or as a result of the receipt or accrual thereof by any Indemnitee or Tax Indemnitee in any jurisdiction (whether or not such Taxes are described in the proviso of Clause 9.1), shall be equal to the amount of such indemnity otherwise payable under this Lease, taking into account (i) any current reduction in the liability of such Indemnitee or Tax Indemnitee for income Taxes as a result of the allowance of any deduction for the Tax or Loss for which Lessee's indemnity is payable and (ii) the cash flow benefits, if any, of receipts and payments. Any payment required to be made by Lessee under Clause 9.1 shall be due and payable within 30 days following Lessee's receipt of Lessor's written demand therefor (accompanied by a written statement of the Tax Indemnitee describing in reasonable detail the Taxes for which the relevant Tax Indemnitee is demanding an indemnity and the computation of the amount of the indemnity being demanded), subject to the provisions of Clause 9.4.

## 9.4    Contest

If a Tax Indemnitee receives a written claim from any taxing authority for any Tax that is subject to indemnification under this Clause 9, Lessor will give Lessee written notice of such claim. If Lessee so requests in writing within 30 days after receipt of Lessor's notice, the relevant Tax Indemnitee shall permit Lessee to contest the claim in the name of such Tax Indemnitee or in the name of Lessee, to the extent permitted by law, provided that if such claim together with other claims which could be made with respect to other transactions to which any Tax Indemnitee is then a party could (if sustained) have an adverse effect on the business or financial affairs of any Tax Indemnitee (a "Special Claim"), or if Lessee shall not be permitted by law to contest such claim on behalf of the Tax Indemnitee, then the Tax Indemnitee shall contest such claim in good faith, and provided, further, that no such claim shall be contested unless and until: (a) the Tax Indemnitee shall have received (i) an indemnity reasonably satisfactory to it for all expenses reasonably expected to be paid or incurred by any Tax Indemnitee in contesting the claim (including attorneys' and accountants' fees and disbursements) and (ii) written acknowledgement by Lessee of its liability hereunder ( to the extent such contest is decided adversely) to indemnify the Tax Indemnitee for the Taxes that are the subject of such claim; (b) the action to be taken will not, in Lessor's opinion, involve any risk of imposition

of a criminal penalty on any Tax Indemnitee or any material risk of the sale, forfeiture, seizure or loss of, or the creation of any Lien (except a Lien which Lessee shall have bonded in an amount and manner reasonably satisfactory to Lessor) on, the Aircraft or any part thereof or any interest therein; (c) if such contest shall be conducted in a manner requiring the payment of the Taxes that are the subject of such claim, Lessee shall have advanced to or for the benefit of the Tax Indemnitee the amount required on an interest-free and after-tax basis and shall have agreed to indemnify such Tax Indemnitee on an after-tax basis for any adverse consequence of such interest-free advance; (d) no Event of Default shall have occurred and be continuing and Lessor shall be receiving all amounts of Rent and Maintenance Reserves when due, without reduction by reason of any Taxes; and (e) if such claim is a Special Claim, the relevant Tax Indemnitee shall have received a legal opinion (at the expense of Lessee) from counsel satisfactory to the Tax Indemnitee that there is a realistic possibility that the requested contest of such claim will be successful. The relevant Tax Indemnitee and Lessee shall in good faith consider the other party's views regarding the conduct of the contest. The relevant Tax Indemnitee and Lessee shall provide to each other, upon request and at Lessee's expense, such reasonably obtainable information and such other reasonable assistance as may be necessary or advisable for the effective evaluation or conduct of such contest. Notwithstanding the foregoing provisions of this Clause 9.4, if at any time any Tax Indemnitee waives its right of indemnification under this Clause 9 in respect of a claim, or if, after having received payment of indemnification from Lessee hereunder in respect to such claim, such Tax Indemnitee tenders such payment to Lessee, then Lessee shall not be entitled to contest, or to continue to contest, such claim.

**9.5     Tax Returns**

Lessee will provide such information as may be reasonably requested by any Tax Indemnitee and reasonably obtainable by Lessee to enable any Tax Indemnitee to fulfil its tax filing, audit and litigation requirements with respect to the transactions contemplated by the Relevant Documents. In the event that any return, statement, report or other document (a "Tax Document") is required to be filed by any Tax Indemnitee with respect to any Tax for which Lessee is required by this Clause 9 to indemnify such Tax Indemnitee, Lessee shall notify Lessor or the relevant Tax Indemnitee of such requirement and (a) to the extent permitted by law and requested by the relevant Tax Indemnitee, or to the extent required by law, make and file in Lessee's own name such Tax Document in such manner as will show the ownership of the Aircraft in Lessor and furnish Lessor with a copy of such Tax Document or (b) to the extent such Tax Document is required to be in the name of or filed by any Tax Indemnitee, prepare such Tax Document for filing by the relevant Tax Indemnitee in such manner as shall be satisfactory to the relevant Tax Indemnitee and send the same to the relevant Tax Indemnitee for filing no later than 30 days prior to the due date thereof. If a Tax Indemnitee is required to make or file a Tax Document that includes items other than or in addition to Taxes indemnified against by Lessee under this Clause 9, Lessee shall, upon Lessor's request, provide the relevant Tax Indemnitee with information, within a reasonable time, sufficient to permit such Tax Document to be properly made and timely filed.

10.    **EVENTS OF LOSS**

10.1    **With Respect to the Aircraft**

Upon the occurrence of an Event of Loss with respect to the Aircraft, Lessee shall forthwith (and in any event within one Business Day after becoming aware of such occurrence) give Lessor written notice of such Event of Loss, and Lessor and Lessee shall proceed diligently and cooperate fully with each other in the recovery of any and all proceeds of insurance applicable thereto. Basic Rent shall continue to accrue and be paid hereunder until such time as Lessor has received the full amount due under this Clause 10.1. On the earlier of the date of receipt of the Event of Loss Proceeds or 60 days following the date of occurrence of such Event of Loss (the **"Event of Loss Payment Date"**), Lessee shall pay or procure the payment to Lessor of an amount (the **"Event of Loss Amount"**) equal to the aggregate of:

(a)    all arrears of Rent, Maintenance Reserves and other amounts due from Lessee but unpaid under any Relevant Document together with interest thereon from the dates such Rent, Maintenance Reserves and other amounts were due to the date of actual payment at the Incentive Rate; and

(b)    the Insured Value; and

(c)    if Lessee has not paid any of the amounts referred to in (a) or (b) above on the Event of Loss Payment Date, an amount equal to interest on such unpaid amount for each day on which any of such amounts remain unpaid at the Incentive Rate,

less an amount equal to (x) any Basic Rent already received by Lessor with respect to the period commencing on (but excluding) the Event of Loss Payment Date, and (y) any Event of Loss Proceeds already received by Lessor, Security Trustee or any Financier, as the case may be.

At such time as Lessor has received the entire amount set forth above, including, without limitation, all accrued and unpaid Rent, Maintenance Reserves and any other amounts due to Lessor under the Relevant Documents, Lessor, subject to the rights of the insurers, shall return to Lessee the Security Deposit and shall, subject to the rights of the insurers, cause to be executed all necessary bills of sale and other documents required to transfer to Lessee all Lessor's right, title, and interest, "as-is, where-is," without recourse or warranty, express or implied, in and to (a) the Aircraft, (b) all claims for damage to the Aircraft, if any, against third persons arising from the Event of Loss (unless any insurer requires that such claims be assigned to it), and (c) all rights to any insurance claims and proceeds under all insurance, except liability insurance, maintained by Lessee hereunder, all without representation, recourse or warranty of any kind whatsoever. Lessee shall be entitled to receive all insurance proceeds applicable to the Aircraft over and above the amount due to Lessor under the preceding paragraph, if any, as compensation for the loss of Lessee's interest as Lessee in the Aircraft.

- 25 -

**10.2    With Respect to an Engine**

Upon the occurrence of an Event of Loss with respect to an Engine under circumstances in which there has not occurred an Event of Loss with respect to the Aircraft, Lessee shall forthwith (and in any event within two Business Days after such occurrence) give Lessor written notice thereof and Lessee shall replace such Engine as soon as reasonably possible (and, in any event, within 60 days following such Event of Loss) by duly conveying to Lessor, free and clear of all Liens, title to another engine of the same or an improved model and suitable for installation and use on the Airframe with the remaining Engine, which engine shall have a value and utility at least equal to, and be in as good operating condition as, the Engine with respect to which such Event of Loss shall have occurred, assuming such Engine was of the value and utility and in the condition and repair as required by the terms hereof immediately prior to the occurrence of such Event of Loss. Such replacement engine shall be deemed an "Engine" as defined herein for all purposes hereunder. Lessee agrees promptly to notify Lessor of any such substitution, provide Lessor with an officer's certificate demonstrating full compliance with this Clause 10.2 and to take such action and execute such documents, including a warranty bill of sale, as Lessor may reasonably request in order that title to any such replacement Engine shall be duly and properly vested in Lessor, and to ensure that such replacement Engine is covered by any Mortgage and that the rights of the Mortgagee in respect of such replacement Engine are duly and properly perfected and protected, and that any such replacement Engine shall be duly and properly leased hereunder to the same extent as any Engine replaced thereby. Lessor shall take such action, or shall cause such action to be taken, and shall execute, or shall cause to be executed, such documents as are reasonably necessary to transfer to Lessee, subject to the rights of the insurers, all Lessor's right, title and interest, "as-is, where is", without recourse or warranty, express or implied in or to the Engine replaced pursuant to the preceding sentence to Lessee or its designee. At the same time as title to the new Engine is vested in Lessor, the Maintenance Reserves attributable to this Engine shall be adjusted to reflect the status of the new Engine.

**10.3    Application of Payments from Government Entities**

Payments received by Lessor or Lessee from any Government Entity with respect to an Event of Loss resulting from the condemnation, confiscation or seizure of, or requisition of title to or use of the Aircraft, the Airframe or any of the Engines, shall, as between Lessor and Lessee, be retained by Lessor, if received by Lessor, or promptly paid over to Lessor, if received by Lessee and shall be applied in satisfaction of Lessee's payment obligations under the Relevant Documents (including, without limitation, under Clause 10.1). If all amounts payable by Lessee to Lessor, any Indemnitee and/or any Tax Indemnitee pursuant to the Relevant Documents (including, without limitation, under Clause 10.1) have been recovered by the relevant person in full, Lessor shall promptly remit to Lessee any payments described at the beginning of this Clause 10.3 exceeding such amounts payable to Lessor, any Indemnitee and/or any Tax Indemnitee pursuant to the Relevant Documents. Payments received by Lessor or Lessee from any Government Entity with respect to a requisition of use not constituting an Event of Loss during the Term of the Aircraft, the Airframe or any of the Engines shall be paid to (or retained by) Lessee, and Lessee's obligation to make all payments of Rent, Maintenance Reserves and other amounts due under the Relevant Documents shall continue undiminished. Payments

received by Lessor or Lessee with respect to periods after the end of the Term shall be paid to (or retained by) Lessor; provided, however, that if an Event of Loss has occurred with respect to the Aircraft and Lessor has received all amounts payable by Lessee under the Relevant Documents (including the amount referred to in the second sentence of Clause 10.1) all such payments shall be retained by Lessee.

## 11.    INSURANCES

### 11.1    Obligation to Insure

(a)    Lessee will at all times during the Term at its own expense maintain in full force and effect insurances with respect to the Aircraft with insurers and through the intermediary of the Broker and in form and substance reasonably satisfactory to Lessor.

(b)    The Insurances will be effected either:

(i)    on a direct basis with insurers of recognized standing who normally participate in aviation insurances in the leading international insurance markets and led by reputable underwriter(s) reasonably approved by Lessor; or

(ii)    with a single insurer or group of insurers reasonably approved by Lessor which does not retain the risk but which effects substantial reinsurance (the "Reinsurances") with reinsurers in the leading international insurance markets and through brokers each of recognized standing and reasonably acceptable to Lessor for a percentage acceptable to Lessor of all risks insured.

### 11.2    Requirements

Lessor's current requirements for the Insurances are as specified in this Clause 11 and in Schedule 5. Lessor may from time to time stipulate other reasonable requirements for the Insurances so that the scope and level of cover is maintained in line with best industry practice and so that the interests of Lessor and the other Indemnitees are protected.

### 11.3    Changes

If at any time Lessor wishes to revoke its approval of any insurer, reinsurer, insurance or reinsurance, Lessor and/or its insurance adviser will consult with Lessee and the Broker as to whether that approval should be revoked to protect the interests of the parties insured. If, following that consultation, Lessor reasonably considers that any change should be made, Lessee will promptly arrange or procure the arrangement of alternative cover satisfactory to Lessor.

### 11.4    Insurance Covenants

Lessee will:

- 27 -

(a)    ensure that all legal requirements relating to the insurance of the Aircraft which may from time to time be imposed by the laws of the State of Registration or any country to or within which the Aircraft may be operated are complied with and in particular those requirements compliance with which is necessary to ensure that:

    (i)    the Aircraft is not in danger of detention or forfeiture;

    (ii)    the Insurances remain valid and in full force and effect;

    (iii)    the interests of the Indemnitees in the Insurances and the Aircraft are not prejudiced;

(b)    not permit the Aircraft to be used for any purpose or in any manner inconsistent with or not fully covered by the Insurances or outside any geographical limit imposed by the Insurances;

(c)    comply with the terms and conditions of each policy of the Insurances and not do, consent or agree to any act or omission which:

    (i)    invalidates or may invalidate the Insurances; or

    (ii)    renders or may render void or voidable the whole or any part of any of the Insurances; or

    (iii)    brings any particular liability within the scope of an exclusion or exception to the Insurances;

(d)    not take out any insurance or reinsurance in respect of the Aircraft other than that required under this Lease, provided, however, Lessee may, without prior written approval of, or notification to, Lessor, procure additional insurance coverage, under the condition that no additional insurance procured by Lessee shall have the effect of suspending, impairing, defeating, invalidating or rendering unenforceable or reducing, in whole or in part, the coverage of or the proceeds payable under any Insurance required to be provided and maintained by Lessee under this Lease;

(e)    commence renewal procedures at least thirty (30) days prior to expiry of any of the Insurances and provide to Lessor:

    (i)    if requested by Lessor, a written status report of renewal negotiations fourteen (14) days prior to each such expiry date;

    (ii)    written confirmation of completion of renewal prior to each such expiry date; and

    (iii)    certificates of insurance (and where appropriate certificates of reinsurance), and Broker's (and any reinsurance brokers') letters of

undertaking each in form and substance reasonably satisfactory to Lessor within seven (7) days after each renewal date;

(f)     on request made from time to time, procure that copies of the policies and endorsements (excluding premium information) with respect to the Insurances required under this Clause 11 be made available to Lessor on reasonable notice for inspection by its representative during normal business hours at the principal place of business of Lessee or the Broker;

(g)     on request, provide to Lessor evidence that the Insurance premiums have been paid;

(h)     not make any material modification or alteration to the Insurances which is adverse to the interests of any of the Indemnitees;

(i)     be responsible for any deductible under the Insurances;

(j)     provide any other insurance and reinsurance related information or assistance in respect of the Insurances that Lessor may reasonably require;

(k)     effect and maintain, to the fullest extent customarily available in the international aviation insurance markets, in respect of the Aircraft at all times cover in respect of risks associated with failure of any computer system to be Year 2000 Compliant (so that if at any time "clause AVN2000A Date Recognition Clause" or any equivalent clause is endorsed on the Insurances, Lessee will ensure that "Clause AVN2001A Date Recognition Limited Coverage Clause" and "Clause AVN2002A Date Recognition Limited Coverage Clause" or equivalent clauses are endorsed on the Insurances), where;

   (i)     "Computer System" means any computer hardware and software or any equipment operated by electronic means; and

   (ii)    "Year 2000 Compliant" means, in relation to any Computer System, that any references to or use of a date before, on or after 31 December, 1999 in the operation of the Computer System will not have an adverse effect on the use of that Computer System.

## 11.5    Failure to Insure

If Lessee fails to maintain the Insurances in compliance with this Lease, Lessor and the Financiers (or any of them) may, but are not obliged to (without prior prejudice to any other rights of Lessor under this Lease):

(a)     effect and maintain Insurances satisfactory to it or otherwise remedy Lessee's failure in such manner (including, without limitation to effect and maintain a "Lessor's interest" policy) as such person reasonably considers appropriate. Any sums so expended by it will immediately become due and payable by

Lessee to Lessor together with interest thereon at the Incentive Rate from the date of expenditure by it up to the date of reimbursement by Lessee; and

(b)     at any time while such failure is continuing, require the Aircraft to remain at any airport or to proceed to and remain at any airport designated by Lessor until the failure is remedied to its satisfaction.

## 11.6    Settlement of Claims

Lessee will not settle any claims arising under any of the physical loss or damage Insurances in excess of the Claims Limit or an equivalent amount in another currency without the prior written consent of Lessor, that consent not to be unreasonably withheld or delayed.

## 11.7    Loss Adjustment

(a)     In the event of damage to the Aircraft or any part thereof not amounting to an Event of Loss, and provided that no Default or Event of Default has occurred and is continuing, Losses arising from the damage will be adjusted with Lessee and:

(i)     if the Loss does not exceed the Claims Limit or an equivalent amount in another currency, the loss proceeds of insurance will be paid directly to Lessee; and

(ii)    if the Loss exceeds the Claims Limit or an equivalent amount in another currency, the loss proceeds of insurance will be paid directly to the repairer or, with Lessor's express authorization, to Lessee or as Lessee may direct.

For the avoidance of doubt, if any Default or Event of Default has occurred and is continuing, all Losses will be adjusted with Lessor and all loss proceeds of insurance will be paid to Lessor or as Lessor may direct.

(b)     All insurance proceeds in respect of third party liability will, except to the extent paid by the Insurers to the relevant third party, be paid to Lessor to be paid directly in satisfaction of the relevant liability or to Lessee in reimbursement of any payment so made.

## 11.8    Continuance of Liability Cover

(a)     From the date of expiration or termination of the Term, Lessee will continue to maintain the liability insurance referred to in Schedule 5 for the benefit of Lessor and the other Indemnitees until the earlier of:

(i)     three (3) years following the date the Aircraft is returned to Lessor; and

(ii)    the completion of the next succeeding major structural inspection of the Aircraft, following the end of the Term.

(b)    Lessee's obligation in Clause 11.8(a) will not be affected by Lessee ceasing to be the lessee of the Aircraft and/or any of the Indemnitees ceasing to have any interest in respect of the Aircraft.

## 11.9    Lessor's Right to Insure

Lessee acknowledges that Lessor and each Financier each has an insurable interest in the Aircraft. Lessor and each Financier shall have the right to obtain at its own expense insurance or contingent insurance in its own name with respect to such insurable interest. Lessee will render to Lessor and each Financier all reasonable assistance as from time to time requested by Lessor or any Financier, as the case may be, in order that Lessor and each Financier may adequately protect such insurable interest. No insurance so obtained by Lessor or any Financier shall prejudice the insurance maintained by Lessee pursuant to this Lease.

## 12.    GENERAL INDEMNIFICATION

## 12.1    Scope

Lessee shall indemnify each Indemnitee and hold each Indemnitee harmless from any and all Losses which may result from or arise out of (a) the condition, use or operation during the Term of the Aircraft or any part thereof either in the air or on the ground, (b) any maintenance, service, repair, overhaul, possession, delivery, performance management, registration, control, return or testing of the Aircraft or any part thereof during the Term, whether or not the Aircraft or any part thereof is at the time in the possession of Lessee, (c) any infringement or alleged infringement of any patent or other intellectual property rights as a result of any article, design or material in the Aircraft, (d) any acceptance flight, demonstration flight or inspection of the Aircraft prior to the commencement of the Term, or (e) Lessee's failure to take delivery of the Aircraft; provided, however, that Lessee shall not be required to indemnify any Indemnitee for any Loss, (i) to the extent that such Loss is caused by the acts or events which occur after expiration or earlier termination or cancellation of the leasing of the Aircraft hereunder and return of the Aircraft to Lessor in accordance with Clause 14, unless attributable to acts, omissions, circumstances or events occurring prior thereto, (ii) which is a Tax or a loss of tax benefit (it being understood that Clause 9 provides for Lessee's liability with respect to Taxes), or (iii) to the extent that such Loss results from the gross negligence or willful misconduct of such Indemnitee. Upon payment in full to any Indemnitee of any indemnities contained in this Clause 12 by Lessee, Lessee, to the extent permissible under applicable law, and provided no Default or Event of Default has occurred which is continuing, shall be subrogated to all rights and remedies which such indemnified party has or may have against any Manufacturer, Supplier or other person.

## 12.2    Lessee's Release

Lessee hereby waives and releases any claim now or hereafter existing against any Indemnitee on account of any and all claims, demands, suits, causes of action and all legal proceedings, whether civil or criminal, damages, losses, liabilities (including, but not limited to, strict liability in tort), obligations, penalties, judgments or fines and other sanctions, and

any costs and expenses in connection therewith, including reasonable legal fees and expenses of whatever kind and nature, which may result from or arise out of injury to or death of personnel of Lessee or its agents or contractors or loss or damage to property of Lessee or the loss of use of any property which may result from or arise out of (a) the condition, use or operation during the Term of the Aircraft or any part thereof, either in the air or on the ground, or (b) any maintenance, service, repair, overhaul, possession, delivery, performance management, registration, control, return or testing of the Aircraft or any part thereof during the Term, whether or not the Aircraft or any part thereof is at the time in the possession of Lessee.

**12.3    Contest**

If Lessee is not permitted to contest in its own name and if an Indemnitee is unable or unwilling to assign to Lessee whatever right such Indemnitee may have to bring such an action, then, if requested by Lessee in writing, the relevant Indemnitee shall, upon receipt of an opinion of Lessee's counsel stating that reasonable grounds exist to take the action requested, in good faith contest the validity, applicability or amount of any liability or loss, provided Lessee shall have first indemnified or provided security to such Indemnitee against all expenses (including attorneys' fees and expenses) which such Indemnitee may incur as a result of its contesting an indemnified amount (collectively an "**Indemnified Amount**") by (a) not paying the same except under protest if protest is necessary and proper, or (b) if payment is made, using reasonable efforts to obtain a refund in appropriate administrative or judicial proceedings; provided, however, that an Indemnitee need not contest the applicability of any such Indemnified Amount, if the matter in question is of a continuing nature and has previously been resolved pursuant to the provisions of this Clause 12.3.

**12.4    Repayment**

If an Indemnitee shall obtain a repayment of any Indemnified Amount paid by Lessee, such Indemnitee shall, so long as there exists no Default or Event of Default, promptly pay to Lessee the amount of such repayment, together with the amount of any interest received by such Indemnitee on account of such repayment.

**12.5    Payment**

Subject to the provisions of Clause 12.3, Lessee shall pay directly to the relevant Indemnitee all amounts due under this Clause 12 within 30 days of the receipt of notice that such payment is due. Such notice shall set forth the basis for the claim for indemnification, a calculation of the amount stated to be due and a certification that such computation is accurate save for manifest error.

**13.    LIENS**

Lessee shall not, directly or indirectly, create, incur, assume or suffer to exist any Lien on or with respect to the Aircraft or any part thereof or any interest therein, except Permitted Liens. Lessee shall promptly, at its own expense, take such action as may be necessary to duly discharge any such Lien not excepted above if the same shall arise at any time with

- 32 -

respect to the Aircraft or any part thereof. As Lessor may reasonably request from time to time Lessee shall provide Lessor and each Financier with the written opinion of independent counsel reasonably satisfactory to Lessor or other written evidence satisfactory to Lessor to the effect that, based upon an examination of this Lease and the records of the Aeronautics Authority and other documents deemed necessary, and subject to the accuracy of such records, no Liens exist against the Aircraft or any Engine except Permitted Liens (and specifying which, if any, such Permitted Liens exist).

## 14.  RETURN OF AIRCRAFT

This Clause 14 shall not limit any rights or remedies under Clause 16. Upon the expiration or earlier termination of this Lease or cancellation of the leasing of the Aircraft under this Lease, Lessee shall return the Aircraft to Lessor at the Redelivery Location in the condition and in all respects in accordance with the provisions of Part B of Schedule 6. All references in this Lease or elsewhere to this Clause 14 shall be deemed to refer also to Part B of Schedule 6.

## 15.  EVENTS OF DEFAULT

The following events shall constitute Events of Default and a "default" for purposes of Article 11 of the Cape Town Convention and shall be a material breach which Lessor is entitled to treat as a repudiation of this Lease by Lessee:

(a)     Lessee shall fail to make any payment of Basic Rent, Interim Rent, Supplemental Rent or Maintenance Reserves on the date same is due and payable hereunder; or

(b)     Lessee shall fail to procure and maintain all insurance required by Clause 11 or Lessee shall operate or permit the operation of the Aircraft at any time or in any geographic area when the insurance required by Clause 11 shall not be fully in effect; or

(c)     Lessee shall fail to perform or observe any other of the covenants, conditions, or agreements to be performed or observed by it under the Relevant Documents and such failure shall continue for a period in excess of 15 Business Days from the date written notice is given by Lessor requiring the same to be remedied; or

(d)     any representation or warranty made or deemed to be repeated by Lessee under any of the Relevant Documents or in any document or certificate furnished to Lessor in connection therewith or pursuant thereto shall prove to have been incorrect when made or deemed to be repeated; or

(e)     Lessee disposes or threatens to dispose of all or a substantial or material part of its assets, rights or revenues; or

(f)     either:

- 33 -

# Exhibit to Complaint

# Exhibit 1
# Part 2

(i)     an encumbrancer takes possession of, or an administrative or other receiver or manager or trustee or similar officer is appointed in respect of the whole or any substantial part of the assets, rights or revenues of Lessee or a liquidator or administrator is appointed in respect of Lessee; or

(ii)    a distress, execution, attachment, sequestration or other process is levied or enforced upon or sued out against any of the assets, rights or revenues of Lessee and is not discharged within 30 days; or

(iii)   a petition or application is presented for the appointment of an administrator, receiver or manager or trustee or liquidator in respect of Lessee or all or any material part of its assets, rights or revenues;

(g)    Lessee is or becomes insolvent or is or becomes unable or admits its inability to pay its Indebtedness as they become due or suspends or ceases or threatens to suspend or cease to carry on all or a substantial part of its business; or

(h)    a resolution is passed or an order is made for any assignment, arrangement, rehabilitation, administration, custodianship, liquidation, dissolution or insolvency proceeding by, or in respect of Lessee, or Lessee becomes subject to or enters into any of the foregoing; or

(i)    any step (including a petition, proposal or the convening of a meeting) is taken with a view to a composition, assignment or arrangement with any creditors of, or the dissolution of, Lessee, or with a view to any other insolvency proceedings involving Lessee; or

(j)    Lessee suspends payment of all or any class of its Indebtedness, or announces an intention to do so, or a moratorium is declared in respect of any of its Indebtedness, or shall be adjudicated or found insolvent, or proceedings are commenced by Lessee under any law, regulation or procedure relating to reconstruction or readjustment of Indebtedness; or

(k)    any steps are taken to enforce any Lien over any material part of the assets of Lessee; or

(l)    in relation to Lessee, there occurs any event or any proceeding is taken, in any jurisdiction, which is analogous to or has an effect equivalent or similar to, any of those mentioned in Clause 15(f), (g), (h), (i), (j) or (k); or

(m)   the Aircraft or any part thereof shall be subleased or possession thereof transferred and such sublease or transfer does not comply with the provisions of Clause 6.2; or

(n)    any material adverse change occurs in the financial condition of Lessee which would affect Lessee's ability to perform any of its obligations under any of the Relevant Documents; or

(o)     any SENEAM or Eurocontrol charges and other overflight and airport fees or charges owed by Lessee or otherwise owed in respect of the Aircraft shall not be fully paid when due; or

(p)     Lessee fails to accept delivery of the Aircraft when validly tendered (assuming satisfaction or waiver of the conditions set forth in Clause 2.4) to Lessee pursuant to this Lease; or

(q)     the existence, validity, enforceability or priority of the rights of Lessor, as owner or as lessor, or the rights of any Financier in relation to the Aircraft, or the rights of any Mortgagee as mortgagee of the Aircraft are challenged by Lessee or any other person claiming by or through Lessee; or

(r)     it becomes unlawful for Lessee  to perform any of its obligations under any of the Relevant Documents or any of the Relevant Documents ceases to be in full force and effect or becomes wholly or partly invalid or unenforceable or otherwise ceases to be the legal, valid and binding obligation of Lessee or the Assignment of Insurances should fail or cease to create a valid and effective first priority security interest in respect of the subject matter thereof; or

(s)     any Indebtedness of Lessee in excess of $500,000 (or the equivalent in local currency) is not paid when due or becomes due prior to the date when it would otherwise have become due and has not been paid unless the validity of the obligation is being contested by appropriate proceedings; or

(t)     any permits, licenses, consents, approvals and authorizations of or registrations with any Government Entity required by Lessee to authorize the execution, delivery, validity or enforceability of any of the Relevant Documents or the performance by Lessee of its obligations thereunder is modified or is not granted or is revoked, suspended, withdrawn or not renewed and the effect thereof is, in the opinion of Lessor, materially and adversely to affect the ability of Lessee to perform any of its obligations under any of the Relevant Documents; or

(u)     the Aircraft or any part thereof is taken in execution, impounded or otherwise taken from the possession of Lessee by reason of any legal process or any other legal process is levied upon the Aircraft or any part thereof or the Aircraft or any part thereof is arrested or detained in the exercise or purported exercise of any Lien (other than a Lessor Lien) or claim enforceable against the Aircraft or any part thereof and Lessee shall fail to provide or to procure the release of the Aircraft and each part thereof within a period of ten days; or

(v)     either:

        (i)     any consent, authorization, license or approval necessary to enable Lessor or any Financier to repossess the Aircraft upon expiration or

- 35 -

termination or cancellation of the leasing thereof hereunder and/or to de-register and export the Aircraft from the State of Registration thereupon, is modified or is not granted or is revoked, suspended, withdrawn, terminated or expires and is not renewed; or

(ii)     the registration of the Aircraft with the Aeronautics Authority is cancelled except as otherwise provided under this Lease; or

(iii)    the Deregistration Power of Attorney is not in full force and effect; or

(w)    Lessee ceases to be licensed as a commercial air carrier by the Aeronautics Authority; or

(x)    an Event of Default (as therein defined) shall occur under any Other Lease; or

(y)    any Post-Delivery Authorization or Filing is not met as provided in Clause 2.5; or

(z)    Lessee shall fail, within five (5) Business Days after Lessor's use or application of the Security Deposit pursuant to Clause 4.4, to deposit with Lessor cash in an amount sufficient to restore the Security Deposit to the aggregate amount of such Security Deposit prior to Lessor's use or application.

## 16.    RIGHTS AND REMEDIES

### 16.1    Remedies

(a)    An Event of Default shall constitute a material breach and repudiation by Lessee of its obligations hereunder. Upon the occurrence of any Event of Default and at any time thereafter so long as the same shall be continuing, Lessor may, at its option, declare this Lease to be in default and at any time thereafter (without needing to comply with any particular notice or grace period), so long as Lessee shall not have remedied all outstanding Events of Default, Lessor may exercise one or more of the following remedies with respect to the Aircraft or any part thereof as Lessor, in its sole discretion, shall elect, to the extent available and permitted by, and subject to compliance with any mandatory requirements of, applicable law then in effect (but, for the avoidance of doubt, without needing to give formal notice of default):

(i)    pursuant to Clause 4.4, apply all or any portion of the Security Deposit to sums due and payable by Lessee under any of the Relevant Documents;

(ii)    by notice in writing to Lessee, accept the relevant repudiation and cancel the leasing of the Aircraft hereunder, demand that Lessee return the Aircraft, and Lessee shall upon written demand of Lessor and at Lessee's

expense, forthwith return the Aircraft to Lessor in the manner and condition required by, and otherwise in accordance with all of the provisions of, Clause 14 hereof as if the Aircraft were being returned at the end of the Term; or Lessor or Lessor's agent or representative to the extent permitted by law may enter upon the premises where the Aircraft or any part thereof is located and take immediate possession of and remove the same by summary proceedings or otherwise, all without liability for or by reason of such entry or taking of possession whether for the restoration of damage to property caused by such taking or otherwise;

(iii)    proceed by appropriate court action or actions, either at law or in equity, to enforce performance by Lessee of the applicable covenants of this Lease and to recover damages for the breach thereof;

(iv)    in addition to all other legal and equitable rights of Lessor, upon notice to Lessee, following an Event of Default, Lessor may lease the repossessed Aircraft or any part thereof to any third party upon such terms and conditions as Lessor may determine;

(v)    if an Event of Default occurs or the Aircraft is not tendered by Lessor or, upon valid tender by Lessor, is not accepted by Lessee on the proposed delivery date, in either case solely by reason of the failure of Lessee to satisfy any conditions to that delivery, Lessee will indemnify Lessor on demand against any Losses (including loss of profit) which Lessor may sustain or incur directly or indirectly as a result thereof including but not limited to:

(1)    any loss of profit suffered by Lessor because of Lessor's inability to place or any delay in placing, the Aircraft on lease with another lessee on terms as favorable to Lessor as this Lease or because whatever use, if any, to which Lessor is able to put the Aircraft upon its return to Lessor, or the funds arising upon a sale or other disposal of the Aircraft, is not as profitable to Lessor as this Lease;

(2)    any loss, premium, penalty or expense which may be incurred in repaying funds raised to finance the Aircraft;

(3)    any loss, cost, expense or liability sustained or incurred by Lessor owing to Lessee's failure to redeliver the Aircraft on the date, at the place and in the condition required by this Lease; and/or

(4)    without double-counting with paragraphs (1), (2) or (3), any amount of interest, fees or other sums whatsoever paid or payable on account of funds borrowed in order to carry any unpaid amount.

(b)    Following the cancellation of the leasing of the Aircraft during the Term in circumstances amounting to a repudiatory breach of this Lease or an Event of Default, Lessee will on written demand pay to Lessor as liquidated damages:

    (i)    each installment of Basic Rent that would have fallen due after the Cancellation Date but for such cancellation (with each such installment to be calculated on the basis of LIBOR determined for the Basic Rent Payment Period during which the Cancellation Date occurs) discounted at the Discount Rate over the period from but excluding the Cancellation Date to and including the Basic Rent Payment Date on which such payment would, but for the occurrence of the Cancellation Date, have been due, together with interest thereon at the Incentive Rate from the Cancellation Date to the date of receipt by Lessor;

    (ii)    all arrears of Rent, Maintenance Reserves and all other amounts payable by Lessee to Lessor under this Lease or any other Relevant Documents to which Lessee is a party but unpaid at the Cancellation Date, together with interest thereon at the Incentive Rate from the date on which such Rent, Maintenance Reserves or other sums fell due for payment to the date of their receipt by Lessor;

    (iii)    all Losses incurred by Lessor in connection with:

        (1)    recovering or having possession of the Aircraft;

        (2)    recovering Rent or other amounts due hereunder;

        (3)    returning the Aircraft to the condition required hereunder and in accordance with the provisions of Part B of Schedule 6; and

        (4)    exercising or enforcing any of its rights under any Relevant Documents to which Lessee is party,

together with interest thereon at the Incentive Rate from the date that Lessor incurred such Losses to the date of their recovery by Lessor;

    (iv)    any other properly evidenced Losses which Lessor may sustain or incur as a consequence of the occurrence of any Event of Default, including but not limited to:

        (1)    any amount of interest, fees or other sums whatsoever paid or payable on account of funds borrowed in order to carry any amount which Lessee has failed to pay under this Lease or any other Relevant Document; and

        (2)    any loss, premium, penalty, fees, or expense which may be incurred by Lessor in unwinding any financing of the Aircraft or terminating any guarantee or similar arrangement undertaken

in connection with the leasing of the Aircraft to Lessee or unwinding any swap, forward interest rate agreement or other financial instrument relating in whole or in part to that financing,

together with interest thereon at the Incentive Rate from the date that Lessor incurred such Losses to the date of their recovery by Lessor.

(c)  Lessee acknowledges that its obligation to pay the amounts referred to in Clause 16.1(b) is by way of liquidated damages and Lessor agrees that, in the event that it is able to place the Aircraft on lease (a "**New Lease**") with another lessee (a "**New Lessee**") for any part of the remainder of period prior to the originally scheduled Expiry Date, Lessor will, subject to Clause 16.1(d), pay to Lessee once it has received the same, an amount equal to each instalment of rental ("**New Rental**") that it receives from the New Lessee in relation to that part of such period, after deducting from such amount any amount that may be necessary to compensate Lessor for:

(i)  Tax suffered by it on such New Rental; and

(ii)  any costs and expenses incurred by Lessor in entering into the New Lease.

(d)  Lessor shall only be obliged:

(i)  to pay any amount under Clause 16.1(c) if it has received all amounts that are due to it from Lessee under this Lease and the other Relevant Documents; or

(ii)  to pay any amount under Clause 16.1(c) to the extent that the aggregate of the amounts paid by it under Clause 16.1(c) would not exceed the aggregate of amounts received by it under 16.1(b); or

(iii)  to solicit offers to lease the Aircraft to any potential New Lessee or to lease the Aircraft to any person if to do so would not conflict with interests of Lessor or of any affiliate of Lessor; or

(iv)  subject to paragraph (iv) above, to use its reasonable endeavours, in accordance with its standard business procedures, to place the Aircraft on a New Lease with a New Lessee for the remainder of the period prior to the originally scheduled Expiry Date.

## 16.2    Further Rights

Lessee shall be liable for any and all unpaid Rent and Maintenance Reserves and for all reasonable legal fees and other costs and expenses incurred by any Indemnitee by reason of the occurrence of any Event of Default or the exercise of Lessor's remedies with respect thereto, including all costs and expenses incurred in connection with the return of the Aircraft or any part thereof in accordance with the terms of Clause 14 or in placing the

Aircraft or any part thereof in the condition and with airworthiness certificates as required hereunder. Lessor and Lessee hereby agree and acknowledge that due to the inherent value of the Aircraft and the potential for significant losses related to its non-operation or non-payment of Rent following an Event of Default and the exercise of Lessor's rights pursuant to this Lease, Lessor shall be unrestricted in its efforts to take immediate possession of the Aircraft pursuant to the terms of this Lease for the purpose of leasing the Aircraft to a new operator or delivering possession of the Aircraft to a purchaser thereof identified by Lessor, in either case, as Lessor may choose in its sole discretion.

**16.3    Remedies Cumulative**

The rights of Lessor under this Lease are cumulative, may be exercised as often as Lessor considers appropriate and are in addition to its rights under any applicable law. The rights of Lessor against Lessee or in relation to the Aircraft shall not, as against or in favor of Lessee, be capable of being waived or varied otherwise than by an express waiver or variation in writing; and in particular any failure to exercise or any delay in exercising any of such rights shall not operate as a waiver or variation of that or any such other right; any defective or partial exercise of any of such rights shall not preclude any other or further exercise of that or any other such right; and no act or course of conduct or negotiation on its part or on its behalf shall in any way preclude it from exercising any such other right or constitute a suspension or any variation of any such right.

**16.4    Further Assurances and Undertaking**

Lessee shall do all such acts and execute all such agreements, instruments and other documents as are necessary in order to give effect to the rights and remedies of Lessor. Lessee hereby undertakes that, in the event Lessor exercises its rights and remedies under Clause 16.1(a)(ii), Lessee shall take all such actions as are required in order to effect the return of the Aircraft and/or allow Lessor to take possession of the Aircraft and shall refrain from taking action that may in any way hinder, restrain or interfere with Lessor in so doing. Lessee expressly consents to the enforcement of the preceding undertakings, by injunctive or other similar relief, in ex parte proceedings or otherwise, in respect of Lessee or any of its employees or agents, in any court with jurisdiction.

**16.5    Set-Off**

Lessor may, at any time during the continuance of an Event of Default, set-off from any sum payable by it to Lessee under any of the Relevant Documents any sum due and unpaid by Lessee to Lessor under or in relation to any of the Relevant Documents or any other document or agreement entered into pursuant to or in connection with any of the Relevant Documents.

**17.    MISCELLANEOUS**

**17.1    Severability, Amendment, Construction and Applicable Law**

Any provision of this Lease which is prohibited or unenforceable in any jurisdiction shall, as to such jurisdiction, be ineffective to the extent of such prohibition or unenforceability

without invalidating the remaining provisions hereof, and any such prohibition or unenforceability in any jurisdiction shall not invalidate or render unenforceable such provision in any other jurisdiction. No term or provision of this Lease may be changed, waived, discharged or terminated orally, but only by a written instrument signed by the party against which the enforcement of the change, waiver, discharge or termination is sought. The captions and headings of this Lease are for convenience of reference only and shall not define or limit any of the terms or provisions hereof.

PURSUANT TO AND IN ACCORDANCE WITH SECTION 5-1401 OF THE NEW YORK GENERAL OBLIGATIONS LAW, LESSOR AND LESSEE AGREE THAT THIS LEASE SHALL IN ALL RESPECTS BE GOVERNED BY, AND CONSTRUED IN ACCORDANCE WITH, THE LAWS OF THE STATE OF NEW YORK (INCLUDING ALL MATTERS OF CONSTRUCTION, VALIDITY AND PERFORMANCE, BUT EXCLUDING CONFLICTS OF LAWS PRINCIPLES OTHER THAN SECTION 5-1401 OF THE NEW YORK GENERAL OBLIGATIONS LAW). THE U.N. CONVENTION ON CONTRACTS FOR THE INTERNATIONAL SALES OF GOODS IS NOT APPLICABLE TO THIS LEASE.

## 17.2    Notices

Each notice, request, direction or other communication under this Lease shall:

(a)    be in writing delivered personally or by a recognized international courier service, courier fee prepaid, or facsimile (with confirmation of receipt requested);

(b)    be deemed to have been given:

(i)    in the case of a facsimile, on confirmation by the recipient of actual receipt or, if earlier, on actual or deemed receipt by the recipient of a confirmation letter; and

(ii)    in the case of a letter, when delivered personally or, if delivered by courier, upon receipt; and

(c)    be sent:

to Lessor:

EAST Trust-Sub 12
c/o Wilmington Trust Company
1100 North Market Street
Rodney Square North
Wilmington, DE 19890
The United States of America
Tel: +1 302 651 1834

Fax: +1 302 651 1576

Attn: Corporate Trust Department

With a copy in all cases to:

GATX Financial Corporation
Four Embarcadero Center, Suite 2200
San Francisco, CA 94111
United States of America

Tel: +1 415 955 3200

Fax: +1 415 955 3424

Attn: Air Portfolio Administration

to Lessee:

Avolar Aerolineas, S.A. de C.V.
Goldsmith 38-101
Polanco Chapultepec
11560, México, D.F.
México

Tel: 011 52 55 30 04 00 00

Fax: 011 52 55 30 04 00 87

Attn:    President

or to such other address or facsimile number as is notified from time to time by one party hereto to the other party hereto.

All communications and documents must be in English.

### 17.3    Lessor's Right to Perform

If Lessee fails to perform any of its obligations hereunder, Lessor may discharge such obligation and shall notify Lessee of the same, and the amount of the expenses of Lessor incurred in connection with such discharge together with interest thereon at the Incentive Rate shall be deemed Supplemental Rent, payable by Lessee upon demand.

### 17.4    Counterparts and English Language

(a)    At least four counterparts of this Lease have been executed by the parties hereto, each of which shall be deemed to be an original but all of which taken together shall constitute a single agreement.  To the extent, if any, that this Lease constitutes chattel paper (as such term is defined in the Uniform Commercial Code as in effect in any applicable jurisdiction), no security

interest in Lessor's right, title and interest in and to this Lease may be perfected through the delivery or possession of any counterpart of this Lease other than the counterpart of this Lease that contains the original receipt executed by Deutsche Bank Trust Company Americas, as Security Trustee.

(b)     Although this Lease may be translated into Spanish for purposes of legalization and recordation within Mexico, the English language version will be controlling, and any dispute over the interpretation of this Lease, whether directly between the parties or involving the courts of the United States or Mexico or elsewhere, shall be resolved based upon this Lease as written in the English language, any interpretation thereof being merely for convenience of understanding. All notices and other communications given under this Lease, unless submitted in the English language, shall be accompanied by one certified copy of an English translation thereof for each copy of the foregoing so submitted and the English version shall govern in the event of any conflict with the non-English version.

### 17.5    Assignment, Transfer and Financing by Lessor

(a)     Lessee acknowledges and agrees that Lessor shall be entitled at any time to assign, transfer or grant any security interest over (i) any or all of its rights and obligations under this Lease and the other Relevant Documents (including, without limitation, its rights to receive the Security Deposit and any Rent) and/or (ii) its right, title and interest in and to the Aircraft to any person without the consent of Lessee. In the case of any such transfer, Lessee hereby agrees and undertakes that it will upon the request of Lessor execute such further documents (including, without limitation, a novation agreement) and give such notices and take such action as Lessor may reasonably require in order to effect such transfer provided that any reasonable costs incurred by Lessee in connection therewith shall be reimbursed by Lessor.

(b)     Lessee acknowledges and agrees that if Lessor should transfer to a third party all of Lessor's obligations under this Lease, Lessor shall thereupon be relieved of all of its obligations hereunder and Lessee shall thereafter look only to Lessor's transferee as though Lessor's transferee had been the initial lessor hereunder.

(c)     Subject to the foregoing, no assignment or transfer by Lessor shall diminish any rights of Lessee under this Lease on the basis of this Lease or any law and regulation in effect at the time of such assignment or transfer, nor shall it increase any of Lessee's obligations hereunder. Without derogating the foregoing, Lessee agrees to cooperate with Lessor in any such transfer.

(d)     Lessor may at any time enter into any financing arrangements in connection with the Aircraft and in connection therewith, inter alia, Lessor may assign as security their respective rights under this Lease and the other Relevant

Documents (or any of them) and/or execute a Mortgage over the Aircraft, in each case, for the benefit of the Financiers Provided that:

(i)  Lessee shall receive from any Financier having a Mortgage a covenant of quiet enjoyment in substantially the same terms as that contained in Clause 5.4(b);

(ii)  Lessee is not in breach of any applicable law as a consequence of the entry into of such financing by Lessor;

(iii)  except as provided in Clause 17.5(f), Lessee shall not, immediately following and as a consequence of such financing, incur any additional obligations or costs under any Relevant Document (it being acknowledged that any increase in the number of Indemnitees by itself shall not constitute such an increase); and

(iv)  unless an Event of Default has occurred and is continuing, Lessee shall be reimbursed its reasonable legal expenses incurred in connection with the implementation of such financing.

(e)  Lessee agrees, at the reasonable cost of Lessor, that it shall do such things and execute such documents and make such filings and registrations in the State of Registration (including the registration and filing of any Financing Document) and with the International Registry as may be requested of it by Lessor in order to protect the interests of the Financiers under the Financing Documents (including, without limitation, entering into any direct acknowledgement of any security assignment with any Financier on terms customary in aircraft financing transactions).

(f)  If as a consequence of any financing arrangements Lessor requires Lessee to:

(i)  amend the Insurances (including, for the avoidance of doubt, increasing the Insured Value and/or Engine Agreed Value and providing that the Mortgagee or any other Financier shall be named as loss payee), Lessee will make such amendments and, to the extent that those amendments result in an increase in the cost to Lessee of effecting the Insurances, Lessor will reimburse Lessee an amount equal to the amount of that increased cost;

(ii)  redeliver the Aircraft on the Expiry Date in a condition (the "**New Redelivery Condition**") which differs from the redelivery condition required pursuant to Clause 14, then provided that Lessor has provided details of the New Redelivery Condition to Lessee within six (6) months prior to the Expiry Date:

(1)  Lessee will redeliver the Aircraft under Clause 14 in the New Redelivery Condition in place of the redelivery condition required pursuant to Clause 14; and

(2)    Lessor will pay Lessee on the Expiry Date an amount equal to the amount by which the cost reasonably incurred by Lessee in redelivering the Aircraft in that New Redelivery Condition exceeds the cost that would have been reasonably incurred by Lessee had it instead redelivered the Aircraft in the redelivery condition required pursuant to Clause 14.

(g)    If Lessor enters into any financing arrangement of the nature contemplated by Clause 17.5(d), Lessee shall take such steps as Lessor may reasonably request to grant the Mortgagee or any other Financier designated by Lessor a Lien in the Security Deposit.

## 17.6    Submission to Jurisdiction; Waiver of Immunities; Service of Process

(a)    For the benefit of each other, Lessor and Lessee agree that the courts of the United States District Court for the Southern District of New York and any New York state court sitting in the County of New York, New York, are to have exclusive jurisdiction (subject to the second sentence of this Clause 17.6(a)) to settle any disputes arising out of or relating to this Lease. Notwithstanding the grant of exclusive jurisdiction pursuant to the first sentence of this Clause 17.6(a), each party agrees that the courts of the domicile of such party shall have jurisdiction over disputes arising out of or relating to this Lease brought by the other party and that the courts where the Aircraft is located shall have jurisdiction over disputes involving the Aircraft. Each of Lessor and Lessee submits itself and its property to the jurisdiction of the foregoing courts with respect to such disputes, and hereby waives any right to object to the jurisdiction of such courts by reason of its domicile or otherwise.

(b)    Without prejudice to any other mode of service, Lessee:

(i)    appoints C.T. Corporation, 1633 Broadway, New York, New York 10019 as its agent for service of process relating to any proceedings before the New York courts in connection with this Lease and agrees to maintain the process agent in New York notified to Lessor;

(ii)    agrees that failure by a process agent to notify Lessee of the process shall not invalidate the proceedings concerned; and

(iii)    consents to the service of process relating to any such proceedings by prepaid mailing of a copy of the process to Lessee's agent at the address identified in paragraph (i) or by prepaid mailing by air mail, certified or registered mail of a copy of the process to Lessee at the address set forth in Clause 17.2.

(c)    Each of Lessee and Lessor:

(i) waives to the fullest extent permitted by law any objection which Lessee or Lessor, respectively, may now or hereafter have to the courts referred to in Clause 17.6(a) above on grounds of inconvenient forum or otherwise as regards proceedings in connection with this Lease;

(ii) waives to the fullest extent permitted by law any objection which Lessee or Lessor, respectively, may now or hereafter have to the laying of venue of any suit, action or proceeding arising out of or relating to this Lease brought in the courts referred to in Clause 17.6(a); and

(iii) agrees that a judgment or order of any court referred to in Clause 17.6(a) in connection with this Lease is conclusive and binding on it and may be enforced against it in the courts of any other jurisdiction.

(d) Nothing in this Clause 17.6 limits the right of Lessor to bring proceedings against Lessee in connection with this Lease:

(i) in any other court of competent jurisdiction; or

(ii) concurrently in more than one jurisdiction.

(e) Lessee irrevocably and unconditionally:

(i) agrees that if Lessor brings legal proceedings against it or its assets in relation to this Lease no immunity from such legal proceedings (which will be deemed to include without limitation, suit, attachment prior to judgment, other attachment, the obtaining of judgment, execution or other enforcement) will be claimed by or on behalf of itself or with respect to its assets;

(ii) waives any such right of immunity which it or its assets now has or may in the future acquire; and

(iii) consents generally in respect of any such proceedings to the giving of any relief or the issue of any process in connection with such proceedings including, without limitation, the making, enforcement or execution against any property whatsoever (irrespective of its use or intended use) of any order or judgment which may be made or given in such proceedings.

(f) EACH OF LESSEE AND LESSOR HEREBY IRREVOCABLY AND UNCONDITIONALLY WAIVES ANY AND ALL RIGHTS TO A JURY TRIAL IN RESPECT OF ANY CLAIM OR CAUSE OF ACTION BASED UPON OR ARISING OUT OF THIS LEASE OR ANY DEALINGS BETWEEN THEM RELATING TO THE SUBJECT MATTER OF THE TRANSACTIONS CONTEMPLATED HEREBY OR LESSOR/LESSEE RELATIONSHIP BEING ESTABLISHED, INCLUDING, WITHOUT LIMITATION, CONTRACT CLAIMS, TORT CLAIMS, BREACH OF DUTY CLAIMS AND OTHER COMMON LAW

AND STATUTORY CLAIMS. EACH OF LESSOR AND LESSEE REPRESENTS AND WARRANTS THAT EACH HAS REVIEWED AND VOLUNTARILY WAIVES ITS JURY TRIAL RIGHTS FOLLOWING CONSULTATION WITH ITS LEGAL COUNSEL. THIS WAIVER IS IRREVOCABLE, AND THIS WAIVER SHALL APPLY TO ANY SUBSEQUENT AMENDMENTS, RENEWALS, SUPPLEMENTS OR MODIFICATIONS TO THIS LEASE. IN THE EVENT OF LITIGATION, THIS CLAUSE MAY BE FILED AS A WRITTEN CONSENT TO A TRIAL BY THE COURT.

**17.7    Currency Indemnity**

(a)    Except for Losses and expenses suffered or incurred by Lessor, which shall be payable by Lessee to Lessor in the currency and in the amount in which such Loss is suffered or incurred, all amounts payable to Lessor under this Lease shall be payable in Dollars in New York and payment in Dollars in New York is of the essence. Lessee must indemnify Lessor against any Loss Lessor suffers if:

(i)    Lessor receives an amount relating to Lessee's obligations in a different currency from that in which payments should be made under this Lease; or

(ii)    Lessee pays a judgment or claim in a different currency from that in which payments should be made under this Lease.

(b)    Lessee relinquishes any right to pay any amount under this Lease in a currency which is different from the currency provided in this Lease. Notwithstanding any such receipt, judgment or claim described in Clause 17.7(a), Lessee shall have a separate obligation to pay, and Lessor shall have a separate claim against Lessee for, amounts to be indemnified by Lessee under this Clause 17.7.

**17.8    Costs and Expenses**

(a)    Except as provided in paragraph (a)(v) of Part 1 of Schedule 2 or in this Clause 17.8(a), Lessee and Lessor shall be responsible for their own costs and expenses in connection with the documentation and negotiation of the transaction contemplated by this Lease. All costs and expenses of (i) registering and/or deregistering the Aircraft in the State of Registration during the Term, (ii) perfecting the interests of Lessor in the Aircraft and the Relevant Documents (but not including the registration of any mortgage over the Aircraft created by Lessor), including reasonable fees and expenses of counsel for Lessor in the State of Registration and FAA Counsel in connection with such registration or perfection in the State of Registration or in connection with the registration of any International Interest arising in relation to the Lease and/or the Aircraft and/or any Engine with the International Registry and (iii) reasonable fees and expenses of counsel for

Lessor in connection with the amendment and restated of the Original Lease; will be for Lessee's account. The cost and expenses of placing any mortgage on the Aircraft created by Lessor will be for Lessor's account.

(b)    Whether or not the Aircraft is delivered to Lessee under this Lease, Lessee will pay to Lessor on demand:

(i)    all reasonable costs and expenses (including reasonable legal expenses) incurred by Lessor or any Financier in connection with any amendment to, or the granting of any waiver or consent or the preservation of any rights of Lessor under, any Relevant Document required in writing by Lessee, or the occurrence of any damage to, or loss of the Aircraft, any Engine or any Part.

(ii)    all costs and expenses (including legal, survey and other costs) incurred by Lessor or any Financier in respect of the breach by Lessee of any representation, warranty, covenant, agreement, condition or stipulation contained in this Lease or in the other Relevant Documents, the occurrence of any Default or Event of Default, or otherwise in connection with the enforcement of any of the Relevant Documents or any rights of Lessor or any Financier in the Aircraft or as a consequence of the delivery of the Aircraft by the Manufacturer, or the commencement of the Term, not occurring on the Anticipated Delivery Date as a consequence of any of the conditions precedent set forth in paragraph 1 of Schedule 2 not being satisfied other than as the direct result of any negligence or willful default of or by Lessor or such Financier.

## 17.9    Survival

The representations, warranties, covenants, agreements and indemnities of Lessee set forth in this Lease, and Lessee's obligations hereunder, shall survive the expiration or other termination or cancellation of this Lease to the extent required for full performance and satisfaction thereof.

## 17.10    Further Assurances

Each party hereto shall, at its respective expense, promptly and duly execute and deliver to the other party such further documents and promptly take such further action not inconsistent with the terms hereof as the other party may from time to time reasonably request in order to more effectively carry out the intent and purpose of this Lease or to perfect and protect the rights and, with respect to Lessor, remedies created or intended to be created hereunder.

## 17.11    Successors and Assigns

This Lease shall be binding on and shall inure to the benefit of Lessee and its successors and Lessor and its successors and assigns.

- 48 -

## 17.12    Actions by Servicer

Unless Lessee has received prior written notice from Lessor to the contrary, Lessee shall be entitled to rely on notices given or actions taken by the Servicer on behalf of Lessor as if Lessor had given such notices or taken such actions directly.

## 17.13    Language

While the Relevant Documents may be translated into another language, the English language version shall govern in all respects.

## 17.14    Performance of the Essence

Lessee acknowledges and agrees that punctual payment of all amounts payable by Lessee under each of the Relevant Documents (whether such amount relates to Rent, Maintenance Reserves or other amounts payable) and timely performance by Lessee of each of its obligations under each of the Relevant Documents shall, subject to applicable grace periods, be of the essence and shall be conditions of this Lease.

## 17.15    Disclaimers and Waivers

(a)    LESSOR SHALL NOT HAVE ANY OBLIGATION OR LIABILITY WHATSOEVER TO LESSEE (WHETHER ARISING IN CONTRACT OR IN TORT, AND WHETHER ARISING BY REFERENCE TO NEGLIGENCE OR STRICT LIABILITY OF LESSOR OR OTHERWISE) FOR: (i) ANY LIABILITY, LOSS OR DAMAGE CAUSED OR ALLEGED TO BE CAUSED DIRECTLY OR INDIRECTLY BY THE AIRCRAFT OR ANY ENGINE OR BY ANY INADEQUACY THEREOF OR DEFICIENCY OR DEFECT THEREIN OR BY ANY OTHER CIRCUMSTANCE IN CONNECTION THEREWITH; (ii) THE USE, OPERATION OR PERFORMANCE OF THE AIRCRAFT OR ANY RISKS RELATING THERETO; (iii) ANY INTERRUPTION OF SERVICE, LOSS OF BUSINESS OR ANTICIPATED PROFITS OR ANY OTHER DIRECT, INDIRECT OR CONSEQUENTIAL LOSS OR DAMAGE; OR (iv) THE DELIVERY, OPERATION, SERVICING, MAINTENANCE, REPAIR, IMPROVEMENT OR REPLACEMENT OF THE AIRCRAFT, ANY ENGINE OR ANY PART.

(b)    LESSEE AGREES THAT IT SHALL NOT BE ENTITLED TO RECOVER, AND HEREBY DISCLAIMS AND WAIVES ANY RIGHT THAT IT MAY OTHERWISE HAVE TO RECOVER, LOST PROFITS OR REVENUES OR CONSEQUENTIAL DAMAGES AS A RESULT OF ANY BREACH OR ALLEGED BREACH BY LESSOR OF ANY OF THE AGREEMENTS CONTAINED IN THIS LEASE.

## 17.16    Confidentiality

Each of Lessee and Lessor acknowledges the existence of, and the terms and conditions of this Lease and the other Relevant Documents and the commercial and financial arrangements evidenced hereby and thereby are considered by the other party as confidential information. Accordingly, each of Lessee and Lessor agrees that it will treat that information as confidential and will not without the prior written consent of the other party disclose that information to any person except to its professional advisers, as may be required by any applicable law; or in the case of disclosure by Lessor, to any affiliate of Lessor or to any Financier or prospective Financier or investors in the Aircraft; provided, however, in connection with any such disclosure, each of Lessee and Lessor will request, and use reasonable endeavours to obtain, confidential treatment of that information.

IN WITNESS WHEREOF, Lessor and Lessee have each caused this Aircraft Lease Agreement to be duly executed by their authorized officers on the date first above written.

EAST TRUST-SUB 12,
By:        Wilmington Trust Company, not in its
           individual capacity, but solely as owner trustee,
as Lessor

By:_____

Name:_____Jose L. Paredes_____
           Assistant Vice President

Title:_____


AVOLAR AEROLINEAS, S.A. DE C.V.,
as Lessee


By:_____
           George A. Nehme, President

And

By:_____
           Antonio Fernandez Palazuelos, Sole Administrator

WITNESSES:

By:_____

Name:_____

ID:_____


By:_____

Name:_____

ID:_____

**IN WITNESS WHEREOF,** Lessor and Lessee have each caused this Aircraft Lease Agreement to be duly executed by their authorized officers on the date first above written.

EAST TRUST-SUB 12,
By:     Wilmington Trust Company, not in its
        individual capacity, but solely as owner trustee,
as Lessor

By:_____

Name:_____

Title:_____

AVOLAR AEROLINEAS, S.A. DE C.V.,
as Lessee

By:_____
        George A. Nehme, President

And
By:_____
        Antonio Fernandez Palazuelos, Sole Administrator

WITNESSES:

By:_____
Name: JAVIER CALLEJA PONEDO

ID:_____

By:_____

Name:_____

ID:_____

## Schedule 1
## Definitions and Construction

**1.**    **Definitions**

Unless the context requires otherwise, the following terms have the following meanings for all purposes of the Lease and such meanings shall be equally applicable to both the singular and the plural forms of the terms defined:

**"Additional Insureds"** means Lessor, each Member of Lessor, the Servicer, any Financier, any Mortgagee and their respective officers, directors, servants, agents and employees and the successors and assigns of each of the foregoing.

**"Additional Post-Delivery Authorizations and Filings"** means, collectively, the following:

(a)    a permanent Certificate of Registration (*Oficio de Asignación de Matrícula*) for the Aircraft issued by the Department of Civil Aviation (*Dirección General de Aeronáutica Civil*);

(b)    a Certificate of Registration and Nationality (*Certificado de Matrícula*) for the Aircraft issued by the Department of Civil Aviation (*Dirección General de Aeronáutica Civil*); and

(c)    definitive filing of this Lease Agreement (including the Certificate of Acceptance) with the Mexican Aeronautical Registry (*Registro Aeronáutico Mexicano*), (duly notarized and accompanied by a Spanish translation thereof certified by a Mexican court registered translator as true and correct) to the Mexican Aeronautical Registry (*Registro Aeronáutico Mexicano*) and the payment of all fees and Taxes in connection with such filing by Lessee.

**"Administrative Agent"** means Phoenix American Financial Services, Inc.

**"Aeronautics Authority"** means, during the FAA Registration Period, the FAA, and at all other times during the Term, as the context requires, the DGAC OR SENEAM, or any person, governmental department, bureau, commission or agency succeeding to the functions of the foregoing and, if different, the civil aviation authority of the State of Registration.

**"Aircraft"** means (i) the Airframe, together with, as the context requires, (ii) the Engines whether or not installed thereon, (iii) all Parts whether or not installed thereon and (iv) the Aircraft Records.

**"Aircraft Records"** means (i) the "Aircraft Records" as defined in the Certificate of Acceptance and (ii) all records, logs and other materials referred to in Clause 6.6(a)(ii).

**"Airframe"** means that certain Boeing 737-3B7 airframe bearing manufacturer's serial number 23377 more particularly described in the Certificate of Acceptance (except for any engines or Engines installed thereon), and (except as otherwise provided in Clause 8.3) any

and all Parts incorporated or installed therein or attached thereto or, so long as title thereto remains vested in Lessor in accordance with the terms of Clause 8, removed therefrom.

**"Airworthiness Directive"** or **"AD"** means any airworthiness directive or other comparable regulation issued by the aeronautics authority of the country of manufacture, the FAA or the Aeronautics Authority and applicable to aircraft, engines and parts of the same type as the Aircraft, the Engines and the Parts.

**"Alert Service Bulletin"** whether or not capitalized, means a service bulletin identified as an "alert" by the Manufacturer or any Supplier.

**"Anticipated Delivery Date"** is specified in Schedule 10. The Anticipated Delivery Date is an estimate only and may be changed by notice to Lessee, but not beyond the Latest Delivery Date.

**"APU"** means the auxiliary power unit installed on the Aircraft and described in the Certificate of Acceptance and any replacement auxiliary power unit installed on the Aircraft and title to which is transferred to Lessor.

**"APU Hour"** means, in relation to the APU, each hour or part of an hour during which the APU is operated.

**"APU Performance Restoration"** means disassembly and rework of the compressor turbine assembly (CTA) and gearbox modules according to the APU manufacturer's then current Workscope Planning Guide in order to meet the heavy repair test cell release limits.

**"Assignment of Insurances"** means the assignment of insurances dated or, as the context may require, to be dated the Delivery Date between Lessee, as assignor, and Lessor, as assignee, in the form and substance acceptable to Lessor.

**"Associated Rights"** has the meaning given to such term in the Cape Town Convention.

**"Assumed Rate"** means four and one-half percent (4.5%).

**"Authorized Maintenance Performer"** means such maintenance provider or providers selected by Lessee and certified by the JAA under JAR Part 145 or approved by the FAA under FAR Part 145 and accepted in writing by Lessor.

**"Basic Rent"** has the meaning specified in Clause 4.1(b).

**"Basic Rent Payment Date"** means the tenth (10th) day of each month during the Basic Rent Period.

**"Basic Rent Payment Period"** means a period from and including one Basic Rent Payment Date to and including the day immediately preceding the next succeeding Basic Rent Payment Date thereafter (or, in the case of the final Basic Rent Period, to and including the Expiry Date).

**"Basic Rent Period"** means, if the Delivery Date occurs on or before May 10, 2006, a period from and including May 10, 2006 to and including the Expiry Date or, if the Delivery Date occurs after May 10, 2006, a period from and including June 10, 2006 to and including the Expiry Date.

**"Boeing"** means The Boeing Company of Seattle, Washington.

**"Broker"** means the insurance broker in relation to the Insurances approved by Lessor from time to time, any such approval not to be unreasonably withheld or delayed.

**"Business Day"** means any day other than a Saturday, Sunday or a day on which commercial banking institutions in the city of New York are authorized by law to be closed.

**"C-Check"** means a block check performed on the Aircraft which includes accomplishment of all tasks designated by the MPD Document with a "C" interval and such other tasks designated by the MPD Document as having multiple "C", hour-based, cycle-based or calendar-based intervals as may then be due and sufficient to clear the Aircraft of scheduled tasks for the Manufacturer's recommended block "C" check interval .

**"Cancellation Date"** means the date upon which Lessor cancels the leasing of the Aircraft under Clause 16 of the Lease.

**"Cape Town Convention"** means the Convention on International Interests in Mobile Equipment and its Protocol on Matters Specific to Aircraft Equipment, concluded in Cape Town on 16 November 2001.

**"Certificate of Acceptance"** means an acceptance certificate in the form of Schedule 4 to be executed by Lessee and Lessor on the Delivery Date to evidence the delivery and acceptance of the Aircraft.

**"CFM"** means CFM International.

**"Claims Limit"** has the meaning specified in Part II of Schedule 5.

**"Cycle"** means each combination of the take-off and landing of the Airframe, or in the case of an Engine or any Part, the airframe on which such Engine or Part is then installed.

**"Deductible Amount"** has the meaning specified in Part II of Schedule 5.

**"Default"** means any event or condition which, with the lapse of time or the giving of notice or both, would constitute an Event of Default.

**"Delivery Date"** means the date on which Lessee is obligated to accept delivery of the Aircraft pursuant to Clause 2 and is the date set forth in the Certificate of Acceptance.

**"Delivery Location"** has the meaning specified in Schedule 10.

**"DER Part"** means Parts repaired under a repair scheme approved by a Designated Engineering Representative ("DER") licensed by the FAA and not employed by the manufacturer of such Part.

**"Deregistration Authorizations and Filings"** means, collectively, the FAA Standard Form 14 issued by the FAA evidencing cancellation of the United States registration of the Aircraft and such other authorizations, filings, registrations and other like action made with or to be obtained from any Government Entity as Lessor may reasonably request to cause the cancellation of the United States registration of the Aircraft.

**"Deregistration Power of Attorney"** means either a power of attorney issued, or as the context may require, to be issued by Lessee substantially in the form set forth in Schedule 8 or, at the request of Lessor, a power of attorney governed by Mexican law that is issued, or as the context may require, to be issued by Lessee in a form and substance acceptable to Lessor.

**"DGAC"** means the Department of Civil Aviation (Dirección General de Aeronáutica Civil) of Mexico, or any person, department, bureau, commission or agency succeeding to the function of the foregoing.

**"Discount Rate"** means, in relation to any period for which the same is to be calculated pursuant to Clause 16.1(b)(i), the rate of interest specified in the Federal Reserve Statistical Release H.15(519) Selected Interest Rates for Treasury Bills having at the time of such calculation a maturity equal to, or as close as possible to, such period.

**"Documentation Fee"** has the meaning specified in paragraph 6 of Part 1 of Schedule 3.

**"Dollars"** and **"$"** means, whether capitalised or not, the lawful currency of the United States of America.

**"Engine"** means: (a) each of the two CFM International, Inc. CFM56-3B2 turbofan engines more particularly described in the Certificate of Acceptance, whether or not from time to time installed on the Airframe; (b) any engine which may from time to time be substituted or be a replacement for any such engine pursuant to Clause 10.2; and (c) except as otherwise provided in Clause 8.3, any and all Parts incorporated or installed in or attached thereto or, so long as title thereto shall remain vested in Lessor in accordance with the terms of Clause 8, removed therefrom.

**"Engine Agreed Value"** has the meaning specified in Schedule 10.

**"Engine Hour"** means, in relation to any Engine, the period measured by reference to each hour or part of an hour elapsing from the moment the wheels of any airframe on which such Engine is installed leave the ground on take off until the wheels of such airframe next touch the ground on landing.

**"Engine LLP Reserve"** means the aggregate of all amounts received by Lessor pursuant to paragraph 3.1(a) of Part 1 of Schedule 3 less the aggregate of all amounts repaid to Lessee from such amounts.

**"Event of Default"** is, subject to the provisions of the Lease, defined in Clause 15.

**"Event of Loss"** means, with respect to the Aircraft, the Airframe or any Engine, any of the following: (a) the destruction, damage beyond repair or rendition of the same permanently unfit for normal use for any reason whatsoever; (b) any damage to the same which results in an insurance settlement with respect to the same on the basis of a constructive, agreed or actual Event of Loss; (c) the condemnation, confiscation, requisition of title, sequestration, forfeiture or other loss of title to the same; (d) the confiscation or seizure which deprives Lessee of the use or possession of, or requisition of use of, the same for a period in excess of 30 consecutive days or, if shorter, beyond the last day of the Term; (e) the loss of the same or the use thereof due to theft, disappearance for a period of 30 consecutive days or more or, if shorter, beyond the last day of the Term; or (f) as a result of any rule, regulation, order or other action by the Aeronautics Authority or other Government Entity having jurisdiction, the use of the same in the normal course of air transportation of persons shall have been prohibited for a period of 90 days or more unless Lessee, prior to the expiration of such period, shall have caused to be undertaken and diligently carried forward all steps which are necessary or desirable to permit the use of such property in the normal course of air transportation, or in any event, if such use shall have been prohibited for a period of twelve consecutive months or beyond the last day of the Term. An Event of Loss with respect to an Aircraft shall be deemed to have occurred if an Event of Loss occurs with respect to the Airframe.

**"Event of Loss Payment Date"** has the meaning ascribed to such term in Clause 10.1.

**"Event of Loss Proceeds"** means the proceeds of any Insurances (other than amounts payable as a consequence of a claim under the liability insurances) or any compensation or similar payment, arising in respect of an Event of Loss in respect of the Aircraft.

**"Expiry Date"** means the day corresponding to the day that is one day prior to the fifth year anniversary of the Delivery Date or, if such date is not a Business Day, the next succeeding Business Day; or such other day as may be mutually agreed to in writing by Lessor and Lessee.

**"FAA"** means, as context requires, the United States Federal Aviation Administration and/or the Administrator of the United States Federal Aviation Administration, or any person, governmental department, bureau, commission or agency succeeding to the functions of either of the foregoing.

**"FAA Counsel"** means Daugherty, Fowler, Peregrin, Haught and Jenson, 204 N. Robinson, Suite 900, Oklahoma City, OK 73102.

**"FAA Registration Period"** means the period from and including the Delivery Date to and including the twentieth (20th) calendar day following the Delivery Date.

**"FAR"** means the Federal Regulations set forth in Title 14 of the United States Code of Federal Regulations as amended and modified from time to time.

**"Financiers"** means together any Mortgagee and each of the persons designated from time to time by Lessor by notice in writing to Lessee as being a person directly or indirectly providing or participating in financial support to Lessor in relation to the Aircraft and any owner or intermediary person by, to whom or from whom the Aircraft is or is to be transferred, sold, leased or sub-leased in connection with the provision of such financial support.

**"Financing Documents"** means each of the agreements, deeds, instruments or other documents entered into by Lessor and/or any Financier in connection with the financing of the Aircraft (but excluding the Relevant Documents).

**"Flight Hour"** means each hour or portion thereof during each period commencing with the lift off from the runway of the wheels of the Airframe or an airframe to which an Engine is installed and concluding when the wheels of the Airframe or such other airframe touch down upon landing.

**"GAAP"** means generally accepted accounting principles.

**"Government"** means the government of the State of Registration or any instrumentality or agency thereof (provided the credit of such instrumentality or agency is backed by the full faith and credit of the State of Registration).

**"Government Entity"** means and includes (i) any state or territory or political sub-division of either thereof; (ii) any governmental authority, board, commission, department, division, organ, instrument, court, tribunal or agency of any of the persons specified in (i) above, however constituted and (iii) any association, organisation or institution of which any of the above persons is a member or to whose jurisdiction any thereof is subject or in whose activities any such person is a participant.

**"Habitual Base"** of the Aircraft shall be Tijuana International Airport, Tijuana, Mexico.

**"Hereby"**, **"herein"**, **"hereof"**, **"hereunder"**, and other like words shall refer to the Lease as originally executed or as amended, modified or supplemented pursuant to the applicable provisions hereof, including, without limitation, as supplemented by the Certificate of Acceptance.

**"HSI" or "C6/HSI Check"** means the heaviest structural inspection of the Airframe (including all systems, zonal, structures, CPCP and SSIP inspections) in accordance with the Manufacturer's MPD, which is currently denominated as a D/SI check, including all phases and multiples thereof.

**"IDERA"** means an Irrevocable De-Registration and Export Request Authorization duly executed and notarized by Lessee and substantially in the form set forth in the Annex to the Protocol.

**"Incentive Rate"** means a rate of interest equal to LIBOR in respect of such periods as Lessor shall select from time to time, plus the Margin, but in no event greater than the maximum rate permitted by applicable law.

**"Indebtedness"** of any person means, on any date, all Indebtedness of such person as of such date, and shall include the following: (i) all Indebtedness of such person for monies borrowed or raised; (ii) all obligations of such person evidenced by bonds, debentures, notes or other similar instruments; (iii) all obligations of such person to pay the deferred purchase price of property or services (other than trade liabilities due within 30 days); (iv) all obligations of such person under leases; (v) all Indebtedness secured by a Lien on any asset of such person, whether or not such person has assumed or is otherwise liable for such Indebtedness; (vi) all Indebtedness of others guaranteed in any manner, directly or indirectly, by such person (or in effect guaranteed indirectly, by such person through an agreement intended to have the effect of Indebtedness or to assure the holder of Indebtedness of such obligor against loss, whether through an obligation of such person to purchase property or services or to maintain such obligor's financial condition or otherwise); (vii) all reimbursement obligations of such person in respect of letters of credit, foreign currency sale agreements and bankers' acceptances, except such as are obtained by such person to secure performance of obligations (other than for monies borrowed or raised or similar obligations) incurred in the ordinary course of such person's business; and (vii) all obligations of such person under interest rate, currency, commodity or other swap or hedging transactions, marked to market as if termination had occurred.

**"Indemnitee"** means together Lessor, each Financier (including Security Trustee), Administrative Agent, Owner Trustee and the Servicer and their respective shareholders, affiliates, directors, officers, agents, employees, servants, successors, assigns and transferees.

**"Initial Post-Delivery Authorizations and Filings"** means, collectively, the following:

(a)     a copy of Lessee's air operator's certificate annotated to reflect the addition of the Aircraft to Lessee's fleet;

(b)     Certificate of Airworthiness (*Certificado de Aeronavegabilidad*) and provisional Certificate of Registration (*Oficio de Asignación de Matrícula*) valid for at least thirty (30) days for the Aircraft issued by the Department of Civil Aviation (*Dirección General de Aeronáutica Civil*);

(d)     temporary import license and customs documentation for the Aircraft in Mexico;

(e)     evidence satisfactory to Lessor that the Aircraft is subject to the Maintenance Program;

(f)     satisfactory evidence that the Aeronautics Authority has approved the Maintenance Program;

(g)     evidence that there will be issued an opinion of FAA Counsel in a form reasonably acceptable to Lessor as to the due registration of the International Interest arising in relation to the Lease with the International Registry and, if applicable, the due registration of the International Interests arising in relation to, the Financing Documents with the the International Registry;

(h)    evidence of the registration with the International Registry of the International Interest arising in relation to the Lease; and

such other authorizations, filings, registrations and other like action, if any, to be made with or obtained from any Government Entity as may be required in order for Lessee to lawfully place the Aircraft in revenue service.

**"Insurances"** means any and all contracts and policies of insurance required to be effected and maintained by Lessee under the Lease.

**"Insured Value"** with respect to the Aircraft means the amount specified in Schedule 10.

**"Insurers"** means the insurers under the Insurances.

**"Interim Rent"** has the meaning specified in Clause 4.1(a).

**"Interim Rent Period"** means the period from and including the Delivery Date to and including the day immediately preceding the first Basic Rent Payment Date following the Delivery Date.

**"International Interest"** has the meaning given to such term in the Cape Town Convention.

**"International Registry"** means the registry established pursuant to the Cape Town Convention.

**"JAA"** means the European Joint Aviation Authorities or any person, governmental department, bureau, commission or agency succeeding to the functions of the foregoing.

**"JAR"** means the Joint Aviation Requirements of the JAA.

**"Landing Gear"** means the nose gear and both left hand and right hand main gear assemblies excluding the wheels, tyres and brakes.

**"Landing Gear Overhaul"** means any full overhaul of any Landing Gear in accordance with the manufacturer's overhaul manual (and replacement of any life limited Parts which would fall due prior to the next scheduled overhaul); provided, however, that a Landing Gear Overhaul shall not include any replacement, repair or overhaul of any rotable components, any cleaning or replacement of seals, any repair of brakes, wheels or tires, brakerods, struts or braces, in each case, that occurs any more frequently than a full overhaul.

**"Latest Delivery Date"** has the meaning specified in Schedule 10.

**"Lease"** or **"Aircraft Lease Agreement"** means the Amended and Restated Aircraft Lease Agreement dated as of May 2, 2006 between Lessor and Lessee, as the same may be further amended or supplemented from time to time, and, where appropriate, the Certificate of Acceptance.

**"Lessee"** is defined in the initial paragraph of the Lease and shall include its successors and permitted assigns.

**"Lessor"** is defined in the initial paragraph of the Lease and shall include its successors and assigns and transferees.

**"Lessor Lien"** means any Lien with respect to the Aircraft or any part thereof which results from (a) non-payment by Lessor of any Taxes imposed on such person (except Taxes as to which Lessee is obliged to provide indemnification hereunder), (b) claims against Lessor not related to the transactions described in the Lease or the ownership of the Aircraft, (c) an affirmative act of Lessor not related to the transactions contemplated by the Lease or (d) any Mortgage.

**"Lessor's Bank Account"** is specified in Schedule 10.

**"Liability Coverage Amount"** has the meaning specified in Part II of Schedule 5.

**"LIBOR"** means in relation to any period (a "reference period"):

(a)     the British Bankers' Association Interest Settlement Rate (as such rate appears on certain pages of the Reuters or Telerate screens or such other page or service as may replace it for the purpose of displaying London inter-bank Dollar offered rates of leading reference banks) which is quoted as of 11 a.m. (London time) on the day which is two (2) London Business Days prior to the commencement of the relevant reference period as being the interest rate offered in the Inter-bank Market for Dollar deposits of a comparable amount to the amount in question for the same or as close as possible to the relevant reference period; or

(b)     if Lessor notifies Lessee that, due to circumstances affecting the London Inter-bank market generally, deposits in Dollars are not in the ordinary course of business available in the London Inter-bank market for a period similar to the Interest Period, Lessor will inform Lessee of the rate in place of LIBOR that Lessor is able to obtain in the international markets and which, in the reasonable opinion of Lessor, most closely equates to LIBOR. While the circumstances affecting the London Inter-bank market persist, that alternative rate will apply as LIBOR for all purposes of the Lease.

**"Lien"** means any mortgage, pledge, lien, charge, encumbrance, lease, exercise of rights, security interest, International Interest, Prospective International Interest or assignment by way of security.

**"Losses"** includes all losses, payments, damages, liabilities, claims, proceedings, actions, penalties, fines, duties, fees, rates, levies, charges, demands, royalties or other sanctions of a monetary nature, fees, insurance premiums, calls, judgments, costs and expenses, (other than (i) Taxes and (ii) any of the foregoing items arising from any breach by any party to the Relevant Documents other than Lessee).

**"Maintenance Manual"** means, as the context requires, either the Aircraft Maintenance Manual issued by the Manufacturer or the Engine Shop Manual issued by the relevant Manufacturer or other maintenance manuals issued by Suppliers relating to Parts.

**"Maintenance Program"** means Lessee's overhaul and maintenance program for aircraft of the same type as the Aircraft, as accepted by the Aeronautics Authority and approved by Lessor and based on the MPD Document and the MRB Document then in effect, and which includes (i) the inspection schedule for the Aircraft (structure, components, systems and Engines), and (ii) the list of controlled component items (Airframe and Engines).

**"Maintenance Reserve Rates"** means, collectively, the Airframe Reserve Rate, the Engine LLP Reserve Rate, the Engine Restoration Reserve Rate, the Landing Gear Reserve Rate and the APU Reserve Rate, and "Maintenance Reserve Rate" means any on the of the foregoing rates individually as the context may require.

**"Maintenance Reserves"** has the meaning specified in paragraph 3.1 of Schedule 3.

**"Mandatory Service Bulletins"**, whether capitalised or not, means all Service Bulletins identified as "mandatory" by the issuing Manufacturer or Supplier.

**"Manufacturer"** means (a) as to the Engines, CFM, and (b) as to the Airframe Boeing.

**"Margin"** is specified in Schedule 10.

**"Mexico"** means the United Mexican States.

**"Module"** means each of the three core modules of an Engine, namely the high pressure compressor ("HPC"), the combustor, and the high pressure turbine ("HPT"), and each of the three other main Engine modules, namely the fan and booster, the low pressure turbine ("LPT"), and the gearbox, each of which are comprised of sub-modules, as set forth in the guidelines for full Performance Restoration in the CFM Workscope Planning Guide.

**"Module Restoration"** means, in relation to any Module in an Engine, the accomplishment of (a) a overhaul level workscope on such Module pursuant to the then current CFM Workscope Planning Guide (if such Module is one of the core Engine Modules (i.e. HPC, combustor or HPT)) or (b) a performance level workscope on such Module pursuant to the CFM Workscope Planning Guide (if such Module is on of the other Modules (i.e. fan and booster, LPT or gearbox)), provided such work is designed to result in a further 5,300 Cycles of on-wing operation of the applicable Engine before its next anticipated Performance Restoration or Module Restoration.

**"Mortgage"** means any security interest in the Aircraft and/or the Lease granted by Lessor from time to time and includes the Security Trust Agreement.

**"Mortgagee"** means any entity or entities to which Lessor grants a security interest in the Aircraft and/or the Lease and such entity's or entities' successors and assigns provided that Lessor has given Lessee notice of any such assign and includes the Security Trustee.

**"MPD Document"** means the Manufacturer's approved Maintenance Planning Document for aircraft of the same type as the Aircraft.

**"MRB Document"** means the Boeing 737-300 Maintenance Review Board Document.

**"Original Lease"** means the Aircraft Lease Agreement dated as of April 7, 2006 between Lessor and Lessee with respect to the Aircraft.

**"Other Leases"** shall mean any other aircraft or engine lease agreement (excluding this Lease and the Original Lease) from time to time entered into between Lessor or any person managed by the Servicer, as lessor, and Lessee, as lessee.

**"Owner Trustee"** means Wilmington Trust Company.

**"Parts"** means any and all appliances, parts, instruments, accessories, furnishings, seats and other equipment of whatever nature (other than complete Engines or engines), which (a) are from time to time incorporated or installed in or attached to the Airframe or an Engine, or (b) having been so installed or attached, are later removed therefrom, so long as title thereto remains vested in Lessor in accordance with Clause 8.

**"Performance Restoration"** shall mean, with respect to an Engine, accomplishment of a overhaul level workscope pursuant to the then current CFM Workscope Planning Guide on each of the core Engine modules (i.e. HPC, combustor or HPT) and a performance level workscope pursuant to the then current CFM Workscope Planning Guide on the other Engine modules (i.e. fan and booster, LPT and gearbox). Any Performance Restoration shall be to a 5,300 Cycle minimum build standard for the entire Engine.

**"Permitted Liens"** means, in connection with the Aircraft or any part thereof, (a) the respective rights of the parties hereunder; (b) Liens for taxes, assessments or other governmental charges either not yet due (but excluding any such Lien for taxes, assessments, or other governmental charges that are not due as a result of a rescheduling of the due date thereof that was not consented to in writing by Lessor) or being contested in good faith (and for the payment of which adequate reserves have been provided) by appropriate proceedings so long as such proceedings do not involve any danger of the sale, forfeiture, loss or loss of use of the Aircraft, the Airframe or any Engine or any interest therein; (c) materialmen's, mechanics', workers', repairers', employees', or other like Liens arising in the ordinary course of business for amounts the payment of which is either not yet due or is being contested in good faith (and for the payment of which adequate reserves have been provided) by appropriate proceedings so long as such proceedings do not involve danger of the sale, forfeiture or loss of use of the Aircraft, the Airframe or any Engine or any interest therein; (d) any other Liens with respect to which Lessee shall have provided security in form and amount acceptable to Lessor; (e) the Lien of any Mortgage or any other Lien created pursuant to the Financing Documents; and (f) Lessor Liens.

**"PMA Part"** means a Part procured from a source having parts manufacturing authority issued by the FAA, JAA or other Aeronautics Authority, but not manufactured by the applicable original equipment manufacturer.

**"Post-Delivery Authorizations and Filings"** means the Initial Post-Delivery Authorizations and Filings, the Deregistration Authorizations and Filings and the Additional Post-Delivery Authorizations and Filings, collectively.

**"Pre-Delivery Authorizations and Filings"** means the following, collectively:

(a)    evidence that this Agreement, duly notarized and accompanied by a Spanish translation hereof certified by a Mexican court registered translator as true and correct, has been submitted to the Mexican Aeronautical Registry (*Registro Aeronáutico Mexicano*), together with payment of all fees and Taxes in connection with such submission by Lessee;

(b)    evidence that Lessee has requested authorization from the Department of Civil Aviation (*Dirección General de Aeronáutica Civil*) to annotate Lessee's air operator's certificate to reflect the addition of the Aircraft to Lessee's fleet;

(c)    Lessor shall have received written evidence that Lessee has elected to consider the Aircraft as part of its assets for the purpose of the Mexican Asset Tax Law (Ley del Impuesto al Activo), in the form of a letter from Lessee to the Mexican Ministry of Finance and Public Credit in which Lessee makes such election, file-stamped to evidence receipt by such Ministry;

(d)    evidence that there will be issued an opinion of FAA Counsel in a form reasonably acceptable to Lessor as to the due filing for recordation of the Lease with the FAA, and, if applicable, the due filing for recordation of the Financing Documents with the FAA; and

such other authorizations, filings, registrations and other like action to made with or obtained from any Government Entity as Lessor may reasonably request.

**"Post-Delivery Borescope"** has the meaning ascribed to such term in Clause 2.1.

**"Post-Delivery Discrepancies"** has the meaning ascribed to such term in Clause 2.1.

**"Post-Delivery Test Flight"** has the meaning ascribed to such term in Clause 2.1.

 **"Previous Operator"** means America West Airlines, Inc.

**"Prohibited Country"** means:

(a)    any state, country or jurisdiction which is subject from time to time to any United Nations Sanctions Order, European Union imposed sanction, US Export Controls (taking into account the possibility of obtaining applicable consents or licences), the United Kingdom Export of Goods (Control) Order 1992, the Dual-Use and Related Goods (Export Control) (Amendment) Regulations 1997 pursuant to the European Communities Act 1972 or any statutory modification or re-enactment thereof or successor or similar or corresponding legislation then in effect in the United Kingdom, France, Spain or Germany, the effect of which taking into account the possibility of obtaining applicable consents or licences,

prohibits the exporting of the Aircraft to and/or consigning for use of the Aircraft in such state, country or jurisdiction; and

(b)    any country affected, after the date hereof, by any political or other relevant national or international circumstance or event (each a "**Change in Circumstance**") which Lessor and/or any Financier determines (and which Lessor notifies to Lessee) to be such that (i) Lessor's or any Financier's interest in the Aircraft would be materially prejudiced and/or the ability of Lessor or any Financier to repossess the Aircraft and/or the ability of any Mortgagee or any other Financier to enforce and realise the Liens constituted by any Mortgage and the other Financing Documents would be materially prejudiced by the operation of the Aircraft by a person within or from within such country or (ii) the operation of the Aircraft by a person within or from within such country would result in Lessor or any Financier being in contravention of any applicable law to which such party is subject, in each case so long as Lessor has not notified Lessee that such country has ceased to be a Prohibited Country.

"**Prospective International Interest**" has the meaning given to such term in the Cape Town Convention.

"**Protocol**" means the Protocol to the Cape Town Convention on Matters Specific To Aircraft Equipment signed in November 2001.

"**Recommended Service Bulletin**" whether capitalised or not, means a Service Bulletin identified as "recommended" by the issuing Manufacturer or Supplier.

"**Redelivery Location**" means a location designated by Lessor.

"**Reference Banks**" means the respective principal London offices of Credit Lyonnais and Chase Manhattan Bank and/or such other banks as may from time to time be designated by Lessor.

"**Reinsurances**" is defined in Clause 11.1.

"**Relevant Documents**" means the Lease, the Certificate of Acceptance, the Assignment of Insurances, the Deregistration Power of Attorney, the IDERA and all other agreements, documents or instruments which may be entered into, executed and/or delivered in connection with or pursuant to any of the foregoing.

"**Rent**" means Basic Rent, Interim Rent and Supplemental Rent, collectively.

"**Security Deposit**" means the cash amounts to be paid by Lessee to Lessor in accordance with Clause 4.4 and held as security by Lessor pursuant thereto.

"**Security Trust Agreement**" means that certain Security Trust Agreement dated as of August 2000 among the Security Trustee, Lessor and the other parties named therein, as amended and supplemented from time to time.

"**Security Trustee**" means Deutsche Bank Trust Company Americas.

**"SENEAM"** means the Mexican Air Navigation Service (Servicios a la Navegación en el Espacio Aereo Mexicano) of Mexico, or any person, department, bureau, commission or agency succeeding to the function of the foregoing.

**"Service Bulletin"** means a service bulletin which is issued by a Manufacturer or Supplier and is applicable to aircraft of the same type as the Aircraft or engines of the same type as the Engines or items of equipment of the same type as other parts of the Aircraft.

**"Servicer"** means GATX Financial Corporation in its capacity as Servicer of Lessor, or such other entity as Lessor may notify Lessee from time to time.

**"State of Registration"** means, during the FAA Registration Period, the United States, and at all other times during the Term, Mexico.

**"Superior Lease"** means any lease, conditional sale, instalment sale, hire purchase or other similar document entered into by Lessor in connection with the Aircraft, other than this Lease.

**"Supplemental Rent"** means all amounts, liabilities and obligations (other than Interim Rent, Basic Rent and Maintenance Reserves) which Lessee assumes, agrees or is obligated to pay under the Lease or any other Relevant Document.

**"Supplier"** means the manufacturer, vendor or supplier of any part of the Aircraft other than a Manufacturer.

**"Taxes"** means any present or future tax, VAT, levy, impost, duty, charge, fee deduction or withholding of any nature and whatever called (including stamp, documentary, registration or other like duty), together with any penalties, fines or interest imposed thereon, imposed, levied, collected, withheld or assessed by any person in any jurisdiction.

**"Tax Indemnitee"** means each of Lessor, Servicer, any Mortgagee, any Financier and each person with whom any of the foregoing files a consolidated tax return.

**"Term"** means the period for which the Aircraft is leased under the Lease pursuant to Clause 3 of the Lease. If such period is shortened or extended, the word "Term" shall be deemed to refer to such period as so shortened or extended, and all provisions of the Lease shall apply until the expiration date of such period, except as may be otherwise specifically provided herein.

**"Third Party Indemnitee"** means any Indemnitee or Tax Indemnitee other than Lessor.

**"UCC"** means the Uniform Commercial Code as in effect in the State of New York.

**"VAT"** means value added tax and any goods and services, sales or turnover tax, imposition or levy of a like nature.

## 2.    Construction

Except to the extent that the context requires otherwise, any reference in the Lease to:

(a)     a statutory or legislative provision, shall be construed, at any particular time, as including a reference to any modification, extension or re-enactment thereof then in force and all instruments, orders and regulations then in force and made under or deriving validity from the relevant provision;

(b)     any other agreement or document shall be construed as a reference to such other agreement or document as the same may have been, or may from time to time be, amended, varied, novated or supplemented;

(c)     a "Clause" or "Schedule" is a reference to a Clause of, or Schedule to, the Lease;

(d)     a person being an "affiliate" of another means that that person directly or indirectly controls, is controlled by, or is under common control with, that other person;

(e)     "consent" also includes an approval, authorization, exemption, filing, licence, order, permission, recording or registration (and references to obtaining consents shall be construed accordingly);

(f)     one person being "controlled" by another means that that other (whether directly or indirectly and whether by the ownership of share capital, the possession of voting power, contract or otherwise) has the power to appoint and/or remove all or the majority of the members of the board of directors or other governing body of that person or otherwise controls or has the power to control the affairs and policies of that person;

(g)     "law" includes common, customary or civil law and any constitution, decree, judgment, legislation, order, ordinance, regulation, statute, treaty or other legislative measure in any jurisdiction or any present or future directive, regulation, request or requirement or any judicial or administrative decision, ruling, judgment, order, (or interpretation or application of any of the same) whether or not having the force of law, but if not having the force of law, only if compliance with that law is in accordance with the general practice of persons to whom it is intended to apply;

(h)     a "month" is a reference to a period starting on one day in a month of the year and ending on the numerically corresponding day in the next succeeding month, except that if there is no numerically corresponding day in the next month of the year, that period shall end on the last day of that next succeeding month;

(i)     a "person" includes any individual, company, corporation, firm, partnership, joint venture, association, organisation, trust, state or agency of a state (in each case, whether or not having separate legal personality) and any assignee or successor in title to that person;

(j)     the "winding-up" of a person also includes the amalgamation, reconstruction, reorganisation, administration, dissolution, liquidation, merger or consolidation of that person, and any equivalent or analogous procedure under the law of any jurisdiction in which that person is incorporated, domiciled or resident or carries on business or has assets;

(k)     the Table of Contents, the Lease Summary and Clause headings are for convenience only and are to be ignored in construing the Lease; and

(l)     where the context so admits, words importing the singular number only shall include the plural and vice versa.

## Schedule 2
## Conditions Precedent

1.      **Conditions Precedent to Lessor's obligation to lease the Aircraft to Lessee**

    (a)    On or prior to the Delivery Date, Lessor shall have received the following, each in form and substance satisfactory to Lessor:

        (i)    the Security Deposit which is due in accordance with Clause 4.4 and Schedule 3;

        (ii)    written evidence of appropriate corporate action, certified by a duly authorized representative of Lessee, duly authorising the lease of the Aircraft hereunder and the execution, delivery and performance of the Relevant Documents, together with appropriate evidence as to the authority of the person or persons executing and delivering the Relevant Documents on behalf of Lessee, all such documents to be in form and substance satisfactory to Lessor;

        (iii)    a copy of the constitutional documents of Lessee, certified by a duly authorized representative of Lessee as a true and complete copy, all such documents to be in form and substance satisfactory to Lessor;

        (iv)    a copy of the agreement between Lessee and the Authorized Maintenance Performer to provide maintenance, overhaul and repair service for the Airframe and Engines together with a copy of the Maintenance Program;

        (v)    the Documentation Fee;

        (vi)    the Assignment of Insurances duly executed by Lessee;

        (vii)    (1) satisfactory evidence that all notices of assignment required to be given under the Assignment of Insurances have been given and (2) all acknowledgements from Lessee's insurers and brokers contemplated by the Assignment of Insurances have been received;

        (viii)    satisfactory evidence (including opinions of counsel) that the Assignment of Insurances has been duly perfected in the State of Registration and other appropriate jurisdictions including the location of any insurers;

        (ix)    insurance certificates issued by Mexican insurance companies and international reinsurers and letters of undertaking from independent aircraft insurance brokers evidencing Lessee's compliance with the provisions of Clause 11;

        (x)    letters of authorization from Lessee to DGAC and other applicable air control authorities and the authority at each airport at which Lessee

currently operates granting Lessor the authority to make inquiries concerning the status of Lessee's accounts with such air control or airport authorities;

(xi)     a Deregistration Power of Attorney duly executed by Lessee;

(xii)    satisfactory evidence that Lessee's agent for service of process specified in Clause 17.6 has accepted such appointment;

(xiii)   any necessary tax approvals or exemptions; and

(xiv)    foreign exchange exemptions, approvals, central bank filings, etc.

(xv)     the Interim Rent payment or, if the Delivery Date is May 10, 2006, the first payment of Basic Rent;

(xvi)    the Certificate of Acceptance, duly executed by Lessee, dated the Delivery Date;

(xvii)   a certificate signed by a duly authorized officer of Lessee, dated the Delivery Date, to the effect that:

    (1)     the representations and warranties made by Lessee in the Relevant Documents are true and correct on and as of the Delivery Date as though made on and as of such date; and

    (2)     no Default or Event of Default has occurred and is continuing, or would result from the lease of the Aircraft hereunder;

(xviii)  the favourable written opinion of independent counsel to Lessee addressed to Lessor and any Financier substantially in the form of Schedule 9;

(xix)    evidence satisfactory to Lessor that each of the Pre-Delivery Authorizations and Filings have been made or obtained, in each case certified to Lessor's Satisfaction;

(xx)     the Notice and Acknowledgement, duly executed by Lessee, dated as of the Delivery Date; and

(xxi)    such other documents as Lessor may reasonably request in form and substance satisfactory to Lessor.

(b)     No Default or Event of Default shall have occurred and be continuing and no default or event of default shall have occurred and be continuing under any Other Lease.

(c)     If, on or prior to the Delivery Date, Lessor enters into any financing arrangement of the nature contemplated by Clause 17.5(d), then on the

earlier of (i) the Delivery Date and (ii) the date falling 7 days after the execution of the principal Financing Documents relating to such financing arrangement, Lessor shall have received from Lessee such agreements or other documents as Lessee may be required to provide, or procure the provision of, pursuant to Clauses 17.5(d) to 17.5(g) in connection with such financing arrangement, in each case in a form and substance satisfactory to Lessor and each Financier and duly executed by Lessee and/or any other relevant person, as the case may be.

These conditions are included for the sole benefit of Lessor and may be waived or deferred in whole or in part by Lessor who may attach to such waiver or deferral such further or other conditions as it thinks fit.

2.    **Conditions Precedent to Lessee's Obligation to Accept the Aircraft on Lease from Lessor**

(a)    The Aircraft shall be in the condition and configuration specified in Part A of Schedule 6, subject only to minor discrepancies not affecting airworthiness or safety and Post-Delivery Discrepancies; and

(b)    On or before the Delivery Date, Lessee shall have received:

(i)    a certificate signed by a duly authorized officer of the Servicer, to the effect that all appropriate action has been taken to authorise or ratify the lease by Lessor of the Aircraft hereunder and the execution, delivery and performance by Lessor of the Lease, together with an incumbency certificate as to the person or entity or persons authorized to execute and deliver said certification and said documents on behalf of Lessor; and

(ii)    a certificate signed by a duly authorized officer of Lessor, dated the Delivery Date, to the effect that the representations and warranties contained in Clause 5.1 are true and correct on and as of such date as though made on and as of such date.

# Exhibit to Complaint

# Exhibit 1
# Part 3

## Schedule 3
## Rent and Other Amounts

### PART 1
### PAYMENTS

1.    **BASIC RENT**

1.1    **Payment of Interim Rent**

On the Delivery Date, Lessee will pay to Lessor Interim Rent in advance for the Interim Rent Period in an amount equal to Four Thousand One Hundred Sixty-Seven Dollars ($4,167) times the number of days in the Interim Rent Period; provided, however, that such Interim Rent amount shall be adjusted (upward or downward) five Business Days prior to the Delivery Date by Two Hundred Fifty Dollars ($250) for each day during the Interim Rent Period for each 100 basis points change in the US Dollar fixed /LIBOR swap rate from the Assumed Rate. The source for the US Dollar fixed / LIBOR swap rate shall be the "ask" quote for US Dollar swap rates for a five year term as provided by Bloomberg Financial Markets.

1.2    **Payment of Basic Rent**

(a)    Commencing on the first Basic Rent Payment Date, Lessee will pay to Lessor Basic Rent in advance throughout the Basic Rent Period.

(b)    The first installment of Basic Rent will be due and payable on the first Basic Rent Payment Date.

(c)    Each subsequent installment of Basic Rent will be due and payable on each subsequent Basic Rent Payment Date throughout the Basic Rent Period.

1.3    **Basis of Payment**

During any period of time that Basic Rent accrues during a partial Basic Rent Payment Period, Basic Rent shall be deemed to have accrued at a per diem rate equal to the then applicable Basic Rent amount divided by thirty (30).

1.4    **Basic Rent Amounts**

The Basic Rent in respect of each installment due on each Basic Rent Payment Date during the Term shall be in an amount equal to One Hundred Thousand Twenty-Five Dollars ($125,000) in respect to the final installment shall be in an amount equal to Four Thousand One Hundred Sixty-Seven Dollars ($4,167) for each day during the final Basic Rent Period; provided, however, that such Basic Rent amount shall be adjusted (upward or downward) five Business Days prior to the Delivery Date (a) by Seven Thousand Five Hundred Dollars ($7,500) in the case of each Basic Rent payment (except for the final Basis Rent payment) and (b) in the case of the final Basic Rent payment, by Two Hundred Fifty Dollars ($250) for each day during the final Basic Rent Payment Period for each 100 basis

points change in the US Dollar fixed /LIBOR swap rate from the Assumed Rate. The source for the US Dollar fixed / LIBOR swap rate shall be the "ask" quote for US Dollar swap rates for a five year term as provided by Bloomberg Financial Markets.

**1.5    Application of LOI Deposit**

Lessor shall apply towards Interim Rent the amount of Fifty Thousand Dollars ($50,000) previously paid to Lessor by Lessee and shall apply any amount thereof in excess of Interim Rent towards the first payment of Basic Rent.

**2.    SECURITY DEPOSIT**

**2.1    Payment of Security Deposit**

On the date of execution of the Lease, Lessee agrees to pay to Lessor One Hundred Twenty Five Thousand Dollars ($125,000). Lessee agrees to pay to Lessor not later than five (5) Business Days prior to the Anticipated Delivery Date, an additional sum of Two Hundred Fifty Thousand Dollars ($250,000) (for a total of Three Hundred Seventy Five Thousand Dollars ($375,000)) which shall be held by Lessor as security for Lessee's performance of its obligations under the Lease, all other Relevant Documents and any Other Lease.

**2.2    Return of Security Deposit**

Promptly following the earliest to occur:

(a)     termination prior to the Delivery Date of the obligation of Lessee to lease the Aircraft pursuant to the Lease;

(b)     return of the Aircraft to Lessor in full compliance with the Lease; and

(c)     termination of the Term following an Event of Loss in relation to the Aircraft or the Airframe,

and after payment in full of all sums secured by the Security Deposit, Lessor shall pay to Lessee an amount equal to the remaining balance of the Security Deposit.

**2.3    Restoration of Security Deposit**

If Lessor exercises the rights in relation to the Security Deposit specified herein and in the Lease, Lessee shall, following a demand in writing from Lessor, immediately restore the Security Deposit to the level at which it stood immediately prior to such exercise.

**3.    MAINTENANCE RESERVES**

**3.1    Payment of Maintenance Reserves**

In addition to the Interim Rent and Basic Rent payable under paragraph 1 of Part 1 of this Schedule 3 and subject to the remaining provisions of this paragraph 3, Lessee will pay to

Lessor in arrears on the tenth (10th) day of each consecutive month during the Term, commencing (a) on the tenth (10th) day of the month immediately following the month in which the Delivery Date occurs, and on the last day of the Term, the following amounts ("**Maintenance Reserves**") in relation to the following parts, overhauls and inspections of the Aircraft ("**Reimbursement Items**"):

    (a)    in relation to the life limited parts ("**LLPs**") in each Engine, an amount equal to Seventy-Seven Dollars ($77) (the "**Engine LLP Reserve Rate**") multiplied by the number of Cycles accumulated on each Engine during the immediately preceding month;

    (b)    in relation to Engine Performance Restoration, an amount equal to the number of Engine Hours accumulated on each Engine during the immediately preceding month multiplied by the appropriate dollar amount from the following table (the "**Engine Restoration Reserve Rate**"):

| Ratio of Engine Hours to Engine Cycles | 1.0 | 1.5 | 2.0 | 2.5 | 3.0 | 3.5 | 4.0 |
|---|---|---|---|---|---|---|---|
| Cost per Engine Hour | $200 | $181 | $126 | $107 | $101 | $97 | $95 |

The above rates shall be allocated among the Modules in each Engine as follows (for avoidance of doubt, each Module in each Engine will constitute a separate Reimbursement Item):

| Modules | Distribution |
|---|---|
| Fan/Booster | 6% |
| HPC | 34% |
| Combustor | 8% |
| HPT | 37% |
| LPT | 12% |
| Gearbox | 3% |

    (c)    in relation to the C6/HSI Check, an amount equal to Sixty-Eight Dollars ($68) per Flight Hour with a minimum payment of Seventeen Thousand One

Hundred Thirty Five Dollars ($17,135) per month (the **"Airframe Reserve Rate"**);

(d)    in relation to the Landing Gear overhaul, an amount equal to Sixteen Dollars ($16) per Cycle with a minimum payment of Two Thousand Seven Hundred Sixty Dollars ($2,760) per month (the **"Landing Gear Reserve Rate"**); and

(e)    in relation to APU performance restoration, an amount equal to Thirty-Five Dollars ($35) (the **"APU Reserves Rate)** multiplied by the number of APU Hours accumulated on the APU during the immediately preceding month.

## 3.2    Assumptions and Adjustments

The Maintenance Reserves set out in paragraph 3.1 have been calculated by Lessor on the following assumptions:

(a)    the Aircraft will operate no more than Three Thousand (3,000) Flight Hours in any twelve (12) month period.

(b)    the Engines will be operated exclusively in Mexico at an average thrust derate of ten percent (10%).

(c)    in the case of the Maintenance Reserves for the Landing Gear, the Aircraft shall not operate more than Two Thousand (2,000) Cycles in any twelve (12) month period.

If in actual operation the Aircraft is utilized in a manner contrary to the foregoing assumptions, Lessor shall notify Lessee of the revised basis for calculating Maintenance Reserve Rates which in Lessor's reasonable opinion fairly reflects the actual utilization of the Aircraft in which event Lessee will pay Maintenance Reserve Rates in accordance with that revised basis with effect immediately.

Engine Restoration Rates specified in paragraph 3.1(b) shall be increased or decreased following the first and subsequent Performance Restorations based on actual experience with Lessor's similar type engines and industry experience with such engines.

The Maintenance Reserve Rates have been calculated on the basis of economic conditions prevailing in January 2005 and will be adjusted by Lessor on or about the 1st day of January of each year throughout the Term (or with respect to the year 2006, on or about the Delivery Date) utilizing the Manufacturer's (for paragraph 3.1(c) or 3.1(d)), the Engine Manufacturer's (for paragraph 3.1(b)) and APU Repair Facility (for paragraph 3.1(e)) escalation formulas and LLP catalog prices and changes in LLP life limits (assuming a ten percent (10%) stub life) (for paragraph 3.1(a)) and also reflecting such adjustments as reasonably reflect Lessee's actual experience and industry experience generally with the same type aircraft as the Aircraft. The new amounts will be supplied promptly to Lessee and Lessee will pay Maintenance Reserves in accordance with the adjusted basis for that year.

**3.3     Retention of Reserves**

The proceeds of all Maintenance Reserve payments made by Lessee shall remain under the sole control and direction of Lessor and shall be utilised by Lessor in funding any reimbursements to be made by it under paragraph 4 below.

**3.4     Interest**

The Maintenance Reserves shall not accrue interest.

**4.     REIMBURSEMENT BY LESSOR FROM MAINTENANCE RESERVE AMOUNTS**

**4.1     Reimbursement by Lessor**

Lessor will, subject to no Event of Default having occurred which is continuing, pay to Lessee the amounts referred to in paragraph 4.3 by way of reimbursement of the cost incurred by Lessee in performing the tasks specified in paragraph 4.2 (the "**Relevant Work**"), in each case provided that:

(a)     Lessor has received Lessee's claim (a "Reimbursement Claim") for payment (supported by invoices or receipts to its reasonable satisfaction from Lessee evidencing the performance, cost and proof of payment of (or, where Lessor is to pay the maintenance provider directly, proof of completion of) the Relevant Work);

(b)     Lessee has notified Lessor in advance in writing of its intention to carry out the Relevant Work and has given Lessor an estimate in reasonable detail of the estimated cost for the Relevant Work which has been reviewed and accepted by Lessor within 30 days (or such shorter period as may be agreed by Lessor acting reasonably) of receipt of such notice and prior to the commencement of the Relevant Work;

(c)     Lessor has received a copy of the workscope of the Relevant Work and has approved such workscope in writing;

(d)     Lessor or Lessor's representative have, upon request, been allowed to observe the Relevant Work and have received copies of all pertinent documents relating thereto (including but not limited to estimate costs of routine and non-routine labor and materials);

(e)     the Relevant Work has been performed in accordance with the Maintenance Program and documented in accordance with the Lease, including full traceability of LLP's;

(f)     the Relevant Work is not required as a result of any ingestion, AD, faulty maintenance or repair by the Authorized Maintenance Performer, improper operation, abuse, misuse, neglect or accidental cause;

(g)     to the extent the cost of the Relevant Work is not recoverable under the Insurances or any manufacturer warranty, guarantee or concessionary adjustment available to Lessee;

(h)     Lessor will reimburse the cost of approved repair facility labour (excluding the cost of labour for removal or reinstallation in the case of the Reimbursement Items referred to in paragraphs 3.1(a), 3.1(b), 3.1(d) and 3.1(e)) in performing the Relevant Work;

(i)     Lessor will not reimburse the cost of a modification upgrade of a Reimbursement Item to the extent that the cost of upgrading that Reimbursement Item is greater than the cost of repairing or replacing the existing Reimbursement Item;

(j)     Lessor will not reimburse the cost of transportation, exchange fees, handling fees, mark-ups, surcharges or the cost of obtaining customs clearance for importation of parts (including, but not limited to, import/export duties, levies and other Taxes); and

(k)     Lessor will not reimburse the cost of work to components not installed in the Modules of each Engine (including but not limited to thrust reversers, nacelles, line replaceable units (LRU's), quick engine change (QEC) parts and engine accessories);

(l)     in the case of an reimbursement in respect of the replacement of an LLP, the reimbursed amount shall not in any event exceed the catalog price of such LLP, if new or the prorated catalog price of such LLP, if used;

and such payment to be made within thirty (30) days of the receipt by Lessor of the relevant Reimbursement Claim and satisfaction of all of the foregoing conditions. No Reimbursement Claim may be submitted after the end of the Term.

## 4.2    Scope of Relevant Work

The following items shall be the "Relevant Work" for which a Reimbursement Claim may be made:

(a)     completion of the C6/HSI Check;

(b)     completion of the Performance Restoration of the APU;

(c)     completion of the Module Restoration of the relevant Modules of each Engine and Performance Restoration of an Engine based on the following allocation of the Engine Modules:

| Modules | PR Percent |
| --- | --- |
| Fan/Booster | 6% |

| HPC | 34% |
|-----|-----|
| Combustor | 8% |
| HPT | 37% |
| LPT | 12% |
| Gearbox | 3% |

    (d)        replacement of LLPs in an Engine; and

    (e)        overhauls of the Landing Gear.

**4.3    Amount of Lessor Reimbursement from Maintenance Reserve Amounts**

    (a)        Provided no Event of Default exists and is continuing, Lessor will pay to Lessee in relation to any Relevant Work on a Reimbursement Item, an amount equal to the lesser of:

        (i)        the cost of that Relevant Work, and

        (ii)        the amount, at the date of the commencement of, or removal of the particular item from the Airframe for, the Relevant Work, of the Maintenance Reserve Amounts paid under paragraph 3 with respect to the particular Reimbursement Item (in relation to an Engine Performance Restoration, allocated among the Engine Modules as provided in paragraph 3.1(b)) after deducting any amounts already paid by Lessor under this paragraph 4 in relation to that Reimbursement Item.

    (b)        For the avoidance of doubt, when considering its obligation to make a payment under this paragraph 4 in relation to Relevant Work on any Reimbursement Item, Lessor will not take into account any amounts paid by Lessee under paragraph 3.1 or 3.2 in relation to any other Reimbursement Item.

    (c)        In making Lessor's reimbursement of the cost of the overhaul of the Landing Gear, the amount specified in paragraph 4.2(e) shall be further reduced by an amount necessary for the replacement of the LLPs in the Landing Gear.

**4.4**    **Additional Lessor Contributions**

In addition to the amounts specified above in this paragraph 4, provided no Event of Default exists, and subject to the conditions specified in paragraph 4.1, Lessor shall contribute an additional amount to each of the following:

(a)    *First Module Restoration.* Lessor shall pay a pro-rata share of the reasonable cost of the first Module Restoration with respect to each Module of an Engine that occurs following the Delivery Date, provided that such Module Restoration is not due to a premature removal. Such amount shall be determined by multiplying the reasonable cost of such Module Restoration by a fraction, the numerator of which is the number of Flight Hours accumulated on such Module from the last Module Restoration of such Module to the Delivery Date, and the denominator of which is the number of Flight Hours between the last Module Restoration of such Module and the first Module Restoration of such Module following the Delivery Date.; provided, however, that Lessor's aggregate contribution for all Modules of an Engine under this paragraph 4.4(a) shall not exceed an amount calculated by multiplying the Flight Hours recorded on such Engine at the last Performance Restoration of such Engine carried out prior to delivery to Lessee under the Lease by the applicable Engine Restoration Reserve Rate taking into account the hour to cycle ration and derate of the previous lessee.

(b)    *C6/HSI Check.* Lessor shall pay a pro-rata share of the reasonable cost of the first C6/HSI Check following the Delivery Date during the Term, provided that such C6/HSI Check is not due to a premature induction. Such amount shall be determined by multiplying the reasonable cost of such C6/HSI Check by a fraction, the numerator of which is the number of Relevant Units accumulated on the Airframe as of the Delivery Date since its last C6/HSI Check and the denominator of which is the period expressed in Relevant Units between C6/HSI Checks as specified in the MPD Document. For the purposes of this paragraph 4.4(b), the term "Relevant Units" shall be expressed in (i) if the first C6/HSI Check following the Delivery Date during the Term is required because a Cycle limit has been reached on the Airframe, Cycles, (ii) if the first C6/HSI Check following the Delivery Date during the Term is required because a Flight Hour limit has been reached on the Airframe, Flight Hours or (iii) if the first C6/HSI Check following the Delivery Date during the Term is required because a calendar month limit has been reached on the Airframe, calendar months.

(c)    *Replacement of Engine LLPs.* On the occasion of the first replacement of each Engine LLP following the Delivery Date, Lessor shall pay an amount determined by multiplying the reasonable cost of such LLP (the cost of which shall not exceed the Manufacturer's catalog price) by a fraction the numerator of which is the total Cycles on the LLP at the Delivery Date and the denominator of which is the total Cycles accumulated on the LLP at the date of replacement, provided that such replacement is not due to a

premature removal. Any removed LLP shall remain the property of Lessor, notwithstanding Clause 8.2 of the Lease.

(d)    *APU Performance Restoration.*  Lessor shall pay a pro-rata share of the reasonable cost of the first performance restoration of the APU that occurs after the Delivery Date, provided that such performance restoration is not due to a premature removal. Such amount shall be determined by multiplying the reasonable cost of such performance restoration by a fraction the numerator of which is the total number of APU Hours on the Delivery Date since the last APU Performance Restoration and the denominator of which is the total number of APU Hours since the last APU Performance Restoration; provided, however, that Lessor's contribution for the first performance restoration of the APU under this paragraph 4.4(d) shall not exceed an amount calculated by multiplying the APU Hours on the Delivery Date since the last APU Performance Restoration by the APU Reserves Rate.

(e)    *Landing Gear Overhaul.*  Lessor shall pay a pro-rata share of the reasonable cost of the first Landing Gear overhaul that occurs after the Delivery Date, provided that such overhaul is not due to a premature removal. Such amount shall be determined by multiplying the reasonable cost of such overhaul (excluding removal, reinstallation and transportation) by a fraction, the numerator of which is total number of months accumulated on the Landing Gear since new (or since overhaul) at the Delivery Date and the denominator of which is the total number of months allowable between Landing Gear overhauls in accordance with the MPD if such overhaul is required as a result of the Landing Gear reaching the maximum allowable months between overhauls.

5.    **REIMBURSEMENT FOR POST-DELIVERY DISCREPANCIES**

Lessor will, subject to no Event of Default having occurred which is continuing, pay to Lessee by way of reimbursement the cost incurred by Lessee in performing or causing to be performed the tasks necessary to correct the Post-Delivery Discrepancies (the **"Discrepancy Correction Work"**), provided that:

(a)    Lessor has received notice from Lessee of any Post-Delivery Discrepancies;

(b)    Lessor has received Lessee's claim for payment within 30 calendar days from the Delivery Date (supported by invoices or receipts to its reasonable satisfaction from Lessee evidencing the performance, cost and proof of payment of (or, where Lessor is to pay the maintenance provider directly, proof of completion of) the Discrepancy Correction Work);

(c)    Lessee has notified Lessor in advance in writing of its intention to carry out the Discrepancy Correction Work and has given Lessor an estimate in

reasonable detail of the estimated cost for the Discrepancy Correction Work which has been reviewed and accepted by Lessor within 30 days (or such shorter period as may be agreed by Lessor acting reasonably) of receipt of such notice and prior to the commencement of the Discrepancy Correction Work;

(d)    Lessor has received a copy of the workscope of the Discrepancy Correction Work and has approved such workscope in writing;

(e)    Lessor or Lessor's representative have, upon request, been allowed to observe the Discrepancy Correction Work and have received copies of all pertinent documents relating thereto (including but not limited to estimate costs of routine and non-routine labor and materials);

(f)    the Discrepancy Correction Work has been performed in accordance with the Maintenance Program and documented in accordance with the Lease, including full traceability of LLP's;

(g)    the Discrepancy Correction Work is not required as a result of any ingestion, improper operation, abuse, misuse, neglect, accidental cause or any reason other than the presence of a Post-Delivery Discrepancy;

(h)    Lessor will not reimburse the cost of transportation, exchange fees, handling fees, mark-ups, surcharges or the cost of obtaining customs clearance for importation of parts (including, but not limited to, import/export duties, levies and other Taxes); and

(i)    the aggregate maximum amount that Lessor shall be obligated to reimburse Lessee for with respect to the cost of the Discrepancy Correction Work is Five Hundred Thousand Dollars (US$500,000) (the "**Maximum Discrepancy Correction Work Reimbursement Amount**");

and such payment to be made within thirty (30) days of the receipt by Lessor of the claim for reimbursement by Lessee and satisfaction of all of the foregoing conditions. In the event that the Discrepancy Correction Work exceeds the Maximum Discrepancy Correction Work Reimbursement Amount, Lessor and Lessee shall negotiate in good faith a mutually acceptable arrangement with respect to such Discrepancy Correction Work.

6.    **DOCUMENTATION FEE**

Lessee shall make to Lessor on or before the Delivery Date a non-refundable payment in the amount of Twenty Five Thousand Dollars ($25,000) with respect to costs incurred by Lessor in the preparation of this Lease (the "**Documentation Fee** ")

## SCHEDULE 3

### INTENTIONALLY OMITTED FROM THE VERSION OF THIS DOCUMENT FILED WITH THE FAA AS CONTAINING CONFIDENTIAL AND PROPRIETARY INFORMATION

## Schedule 4
## Form of Certificate of Acceptance

**THIS CERTIFICATE OF ACCEPTANCE** is dated [ ], 20[ ], (this "**Certificate of Acceptance**"), between EAST TRUST-SUB 12 ("**Lessor**") and AVOLAR AEROLINEAS, S.A. DE C.V. ("**Lessee**").

**WITNESSETH**:

**WHEREAS**, Lessor and Lessee have heretofore entered into that certain Amended and Restated Aircraft Lease Agreement dated as of May 2, 2006 (the "**Lease**"), which provides for the execution and delivery of a Certificate of Acceptance in substantially the form hereof for the purpose of leasing the Aircraft in accordance with the terms thereof;

**NOW, THEREFORE**, in consideration of the premises, and pursuant to Clause 2 of the Lease, Lessor and Lessee hereby agree as follows:

**1.    Definitions**

Unless otherwise defined herein, all capitalized terms used herein shall have the respective meanings given them in the Lease.

**2.    Delivery and Acceptance**

Lessor hereby delivers and leases to Lessee, and Lessee hereby accepts and leases from Lessor under the Lease, as hereby supplemented:

Aircraft: One Boeing 737-3B7 aircraft, which is certified by the Air Authority to transport at least eight (8) persons, including crew, or goods in excess of 2750 kilograms, consisting of the following:

(a)    Airframe: Registration Mark:    [ ]

Manufacturer's Serial No.    23377

Total Flight Hours:    [ ]

Total Cycles:    [ ]

(b)    Engines: Two CFM International, Inc. CFM56-3B2 turbofan engines installed on said Airframe (each of which has at least 1750 lb of thrust), bearing, respectively, Manufacturer's Serial Nos.:

| Engine Number | Manufacturer's Serial Number | Total Engine Hours | Total Cycles |
|---|---|---|---|
| 1. | 720831 | | |

2.          721127

The status of the Time Controlled Components, Engine Modules and Life Limited Parts is set forth in Appendix I hereto.

(c)      Auxiliary Power Unit

| Make and Model | Manufacturer's Serial Number | Total APU Hours | APU Hours Since Overhaul or Performance Restoration | Total Cycles | Cycles Since Overhaul or Performance Restoration |
|---|---|---|---|---|---|
| | | | | | |

(d)      Landing Gear

| Position | Date of Last Overhaul | Hours and Cycles Since Overhaul |
|---|---|---|
| Nose | | |
| Main – Left | | |
| Main – Right | | |

(e)      Brake Wear Pin Measurements

| Position | Measurement |
|---|---|
| | |

(f)      Lessor Furnished Equipment: The equipment furnished by Lessor and installed in the Aircraft (including avionics, safety equipment and galley equipment) is described in Appendix II hereto.

Lessee confirms that the Aircraft has been examined by its duly appointed and authorized representatives and such items conform to the information set forth above.

## 3.    Aircraft Records

Lessor hereby delivers and Lessee hereby accepts the manuals, log books, records and other documents relating to the Aircraft described in Appendix III hereto (such documents together with all additions, supplements and amendments thereto are defined herein as the "Aircraft Records").

## 4.    Delivery Date

The Delivery Date of the Aircraft is the date first set forth above, and the Aircraft is hereby delivered and accepted on such date at  , hours local time at [Location of Delivery].

5.     **Fuel**

At the time of Delivery there were [_____] kg. of fuel in the Aircraft and each oil tank was full.

6.     **Condition of Aircraft**

The Aircraft is delivered in good working order and condition except for (i) the open/miscellaneous items specified in Appendix IV hereto and Lessee and Lessor agree to the payments and commitments specified therein and (ii) any Post-Delivery Discrepancies that may be identified during the Post-Delivery Test Flight and/or Post-Delivery Borescope.

7.     **Governing Law**

This Certificate of Acceptance shall in all respects be governed by, and construed in accordance with, the laws of the State of New York. Subject to Clause 17.6 of the Lease, the parties hereto agree that the courts of the State of New York are to have jurisdiction to settle any disputes which may arise out of this Certificate of Acceptance

8.     **Representations and Warranties**

(a)     By Lessee

Lessee hereby confirms that the representations and warranties of Lessee contained in Clause 5.2 of the Lease are true and correct as of the date hereof as though set forth herein in full. All authorizations and approvals of, and notices to, and filings and recordings with, all regulatory bodies and authorities which are conditions to the validity and/or enforceability of the Lease or Lessee's performance thereunder have been accomplished.

(b)     By Lessor

Lessor hereby confirms that the representations and warranties of Lessor contained in Clause 5.1 of the Lease are true and correct as of the date hereof as though set forth herein in full.

9.     **Technical Definition**

Lessee hereby confirms that the Aircraft complies with the requirements for delivery specified in Clause 2 of the Lease and Part A of Schedule 6 thereto other than any Post-Delivery Discrepancies that may be identified during the Post-Delivery Test Flight and/or Post-Delivery Borescope.

10.     **Interim Rent; Basic Rent**

Lessee hereby confirms that it has become obliged to pay to Lessor Interim Rent and Basic Rent in accordance with the provisions of the Lease.

**IN WITNESS WHEREOF,** Lessor and Lessee have each caused this Certificate of Acceptance to be duly executed by their authorized officers on the date first above written.

**EAST TRUST-SUB 12**
By: Wilmington Trust Company,
not in its individual capacity but
solely as owner trustee


By:_____

Name:_____

Title:_____



AVOLAR AEROLINEAS, S.A. DE C.V.,
as Lessee


By:_____
     George A. Nehme, President

*And*

By:_____
     Antonio Fernandez Palazuelos, Sole Administrator



WITNESSES:

By:_____

Name:_____

ID:_____


By:_____

Name:_____

ID:_____

**APPENDIX I**
**to Certificate of Acceptance**

Boeing 737-3B7 MSN 23377

**STATUS OF TIME CONTROLLED COMPONENTS, ENGINE MODULES AND LLPS.**

1.      Refer to Boeing Aircraft Inspection Record list of installed equipment for time controlled components and the Boeing Engine Data Submittal books for the Engine LLPs and Modules.

2.      Status of Engine Modules: For the fan/booster, lower pressure turbine and gearbox record hours since performance level workscope. For the high pressure compressor, combustor and high pressure turbine record hours since overhaul level workscope, all pursuant to the CFM Workscope Planning Guide

     a.  Engine Serial Number [_____]

| Module | Hours since Restoration |
|---|---|
| Fan/Booster | [_____] |
| HPC | [_____] |
| Combustor | [_____] |
| HPT | [_____ |
| LPT | [_____ |
| Gearbox | [_____] |

     b.  Engine Serial Number [ ]

| Module | Hours since Restoration |
|---|---|
| Fan/Booster | [_____] |
| HPC | [_____] |
| Combustor | [_____]. |

HPT          [_____]

LPT          [_____]

Gearbox      [_____]

**APPENDIX II**
**to Certificate of Acceptance**

Boeing 737-3B7 MSN 23377

## LESSOR FURNISHED EQUIPMENT

See attached pages

# APPENDIX III
## To Certificate of Acceptance

Boeing 737-3B7 MSN 23377


# AIRCRAFT RECORDS


See attached  pages

**APPENDIX IV**
**To Certificate of Acceptance**

Boeing 737-3B7 MSN 23377

OPEN/MISCELLANEOUS ITEMS

See attached pages

## Schedule 5
## Insurances

### PART I

1. **Required Cover**

   Lessee is required to maintain the following Insurances with respect to the Aircraft:

   (a) **Hull All Risks** of Loss or Damage whilst flying and on the ground with respect to the Aircraft on an "agreed value" basis for the Insured Value and with a deductible not exceeding the Deductible Amount or such other amount agreed by Lessor from time to time, and to include deductible insurances, if necessary, to achieve that limit.

   (b) **Hull War and Allied Perils**, being such risks excluded from the Hull All Risks Policy including confiscation and requisition by the State of Registration and, if different, the state of the Habitual Base for the Insured Value.

   (c) **All Risks (Including War and Allied Risk)** property insurance on all Engines and Parts when not installed on the Aircraft on an "agreed value" basis for the Engine Agreed Value (in the case of any Engine) or the full replacement value (in the case of any Part) and including engine test and running risks.

   (d) **Aircraft Third Party (Bodily Injury and Property Damage), Passenger, Baggage, Cargo and Mail and Airline General Third Party (including Products) Legal Liability** for a Combined Single Limit (Bodily Injury/Property Damage) of an amount not less than the Liability Coverage Amount any one occurrence (but in respect of products liability this limit may be an aggregate limit for any and all losses occurring during the currency of the policy). War and Allied Risks are also to be covered under the Policy to the fullest extent available from the leading international insurance markets.

2. **Special Requirements for Hull and Spares Cover**

   The hull and spares insurance relating to the Aircraft referred to in paragraph 1 above will:

   (a) name the Additional Insureds as additional insured for its respective rights and interests;

   (b) provide that any loss will be payable in Dollars and will:

   (i) in respect of any claim that becomes payable on the basis of an Event of Loss, provide that settlement shall be made to or to the order of Lessor;

(ii)     in respect of any other claim, provide that settlement (net of any policy deductible) shall be made with such persons as may be necessary to repair the Aircraft, unless otherwise agreed after consultation between the Insurers, Lessee and Lessor;

(iii)    include a notice and/or acknowledgement of any assignment relating to the Insurances (relating to the assignment of Lessee's interest in the Insurances to Lessor or to such Financier as Lessor may direct) in a form acceptable to Lessor;

(iv)     if separate Hull "all risk" and "war risks" insurances are arranged, include a 50/50 provision in accordance with market practice (being AVS. 103 in the current market language).

3.   **Special Requirements for Liability Cover**

The liability insurances referred to in paragraph 1 above will:

(a)     include Lessor and each of the Indemnitees as additional insureds for their respective rights and interests (excluding any claims arising solely out of any capacity that Lessor or any other Indemnitee may have as manufacturer, repairer or servicing agent of the Aircraft, any Engine or any Part);

(b)     operate in all respects as if a separate policy had been issued covering each party insured, but shall not include any claim under the hull and spares insurances referred to in paragraph 1 above, provided that the total liability of the Insurers shall not exceed the limits of liability stated in the relevant policy; and

(c)     contain a provision confirming that the relevant policy is primary without right of contribution from any other insurance available to any Additional Insureds or Indemnitees.

4.   **Requirement for all Insurances**

All Insurances will:

(a)     be in accordance with normal industry practice of persons operating aircraft similar to the Aircraft in similar circumstances;

(b)     provide cover denominated in Dollars or any other currencies which Lessor may reasonably require in relation to liability insurance;

(c)     operate on a world-wide basis subject to such limitations and exclusions as Lessor may agree;

(d)     acknowledge that the Insurer is aware of the Lease and any Superior Lease and that the Aircraft is owned by Lessor and that the Insurances (not including any legal liability insurances) are subject to a security assignment in

favour of Lessor and, if applicable, are also subject to a security assignment in favour of Security Trustee;

(e)    provide that, in relation to the interests of each of the additional insureds, the Insurances will not be invalidated by any act or omission (including misrepresentation and non-disclosure) of any other person which results in a breach of any term, condition or warranty of the policy, provided that the additional insured so protected has not caused, contributed to or knowingly condoned the said act or omission;

(f)    provide that upon payment of any loss or claim to or on behalf of any additional insured:

    (i)    the Insurers shall to the extent and in respect of such payment be subrogated to all legal and equitable rights of that additional insured (other than its rights against any of the other additional insureds);

    (ii)    the Insurers shall not exercise such rights without the consent of the relevant Indemnitee, such consent not to be unreasonably withheld; and

    (iii)    at the expense of the Insurers the relevant additional insureds shall do all things reasonably necessary to assist the Insurers to exercise the rights referred to in this paragraph 4(f);

(g)    provide that the additional insureds will have no obligation or responsibility for the payment of any premiums due and that the Insurers will not exercise any right of set-off or counter-claim in respect of any premium due against the respective interests of the additional insureds other than outstanding premiums relating to the Aircraft which is the subject of the relevant claim; and

(h)    provide that, except in respect of any provision for cancellation or automatic termination specified in the relevant policy or any endorsement thereof, cover provided by the Insurances may only be cancelled or materially altered in a manner adverse to the additional insureds by the giving of not less than thirty (30) days (or such lesser period as is customarily available in respect of war and allied risks) notice in writing to the Broker. Notice will be deemed to commence from the date on which that notice is given by the Insurers.

## 5.    Reinsurance

Where applicable, the Reinsurances will:

(a)    be on the same terms as the original Insurances and will include the provisions of this Schedule;

(b)    provide that, notwithstanding any bankruptcy, insolvency, liquidation, dissolution or similar proceedings affecting the reinsured, the reinsurers' liability will be to make such payments as would have fallen due under the

relevant policy of reinsurance if the reinsured had (immediately before such bankruptcy, insolvency, liquidation, dissolution or similar proceedings) discharged its obligations in full under the original insurance policies in respect of which the then relevant policy of reinsurance has been effected; and

(c)     contain a "cut-through" clause in substantially the following form (or otherwise, satisfactory to Lessor):

(d)     "The Reinsurers and the Reinsured hereby mutually agree that in the event of any claim arising under the reinsurances in respect of a total loss, such claim is to be paid to the person named as loss payee under the primary insurances. The Reinsurers will in lieu of payment to the Reinsured, its successors in interest and assigns pay to the person named as loss payee under the primary insurances effected by the Reinsured, that portion of any loss due for which the Reinsurers would otherwise be liable to pay the original Reinsured (subject to proof of loss), it being understood and agreed that any such payment by the Reinsurers will (to the extent of such payment) fully discharge and release the Reinsurers from any and all further liability in connection therewith subject to such provisions not contravening any applicable law".

6.    **AVN67B**

Lessee may maintain Insurances in respect of the Aircraft for the purposes of this Lease which incorporate the terms and conditions of Airline Finance/Lease Contract Endorsement AVN67B. In that event, to the extent that any provision of AVN67B conflicts or is otherwise inconsistent with the requirements of the Lease relating to Insurances, then (so long as it is general practice to insure aircraft financed or leased on the basis of such endorsement) such conflicting or inconsistent provision of AVN67B shall prevail and such endorsement shall be deemed to satisfy the requirements of the Lease.

## Part II

### Certain Definitions

"**Claims Limit**" means Seven Hundred Fifty Thousand Dollars ($750,000).

"**Deductible Amount**" means Seven Hundred Fifty Thousand Dollars ($750,000) or an amount to be agreed to between the parties from time to time.

"**Liability Coverage Amount**" means Five Hundred Million Dollars ($500,000,000).

# PART II

## INTENTIONALLY OMITTED FROM THE VERSION OF
## THIS DOCUMENT FILED WITH THE FAA AS CONTAINING
## CONFIDENTIAL AND PROPRIETARY INFORMATION

# Schedule 6
# Delivery Condition And Redelivery Condition

## PART A
## DELIVERY CONDITION

**1.  Location**

On the Delivery Date, the Aircraft shall be delivered to, and, subject to the Aircraft being in the condition set out in this Part A, technically accepted by Lessee at, the Delivery Location.

**2.  General**

The Aircraft shall be in good working order, condition and appearance, with all pilot discrepancies and deferred maintenance items cleared, clean by international commercial airline standards and ready for flight with all of the Aircraft equipment, components and systems operating within limits specified in the Maintenance Manual and functioning in accordance with their intended use. The Aircraft shall be in full compliance with the rules and regulations of the FAA and with applicable Type Certificate Data Sheets. At delivery the Aircraft will be equipped for and the Aircraft Records will be in a condition to allow operations under FAR Part 121.

Lessor will deliver the Aircraft to Lessee with the equipment specified in Appendix II to the Certificate of Acceptance.  The Aircraft shall be delivered in a 134 passenger seat interior, consisting of 8 first class seats and 126 economy class seats.

**3.  Documentation**

Lessor agrees to deliver the Aircraft with a currently valid Export Certificate of Airworthiness issued by the FAA and in such condition as to be immediately eligible for issuance of a Standard Certificate of Airworthiness from the country of manufacture. Lessor shall ensure the delivery of the Aircraft Records as amended and supplemented through the Delivery Date.

**4.  General Delivery Conditions**

Immediately prior to the delivery of the Aircraft to Lessee, at Lessor's own expense, the below minimum delivery conditions will be met:

(a)     Lessor shall have accomplished or caused to be accomplished inspections and checks which shall be at least equivalent in scope and content to a complete MPD Block "C" Check and shall encompass all systems, zonal, structural and CPCP items listed in the MPD having MPD intervals equal to or less than the then current MPD Block "C" Check interval.  Each system, zonal or structural inspection task having an interval greater than the current MPD Block "C" Check

shall have the equivalent of at least one MPD Block "C" Check interval remaining to the next accomplishment;

(b)    Lessor shall arrange for a maximum power assurance run of each Engine to be carried out in accordance with the Maintenance Manual. The EGT of each Engine noted during the maximum power assurance run, the number of Flight Hours on each module since overhaul and performance restoration and the status of the life limited parts in each module shall be recorded. Such maximum power assurance run shall be performed at Lessee's expense with Lessee's representative entitled to be present and Lessor shall provide evidence satisfactory to Lessee reflecting the correction of any discrepancies from the guidelines set out in the Maintenance Manual which may be discovered during such maximum power assurance runs;

Each Engine will be delivered with at 3,000 Cycles remaining before the next anticipated removal for performance restoration or any repair based on video borescope results, a maximum power assurance run, LLP data and current take off EGT margin. The Engine Manufacturer will be used to analyse the foregoing data and determine the anticipated engine time remaining on wing and such analysis and the determination will be based upon the Engine Manufacturer's experience with the CFM56-3 fleet.

All repairs required as a result of such inspections shall be certified by Previous Operator. All repairs shall be made in accordance with the Maintenance Manual. There will be no "on watch" conditions, special callouts, special repetitive inspections, waivers or exemptions on either Engine.

No LLP in any Engine shall have less than 3,000 Cycles remaining until scheduled removal.

(c)    Lessor will have arranged for all impact damage to the Aircraft (regardless of cause) which exceeds the relevant Maintenance Manual limits to be repaired in accordance with the Manufacturer's Structural Repair Manual. Structural repairs not described in the Manufacturer's Structural Repair Manual will be completed in accordance with the Manufacturer's and the FAA's approved repair scheme. Any "scab" patches on the Aircraft shall be recorded in the Certificate of Acceptance. The records of all repairs carried out on the Aircraft shall be specified in a single document certified by Previous Operator. There will be no "on watch" conditions, special callouts, special repetitive inspections, waivers or exemptions on the Aircraft.

(d)    The flight deck shall be clean, free of stains and cracks and all systems shall function properly. All placards and decals shall be clean, secure and legible.

(e)    Carpets and seat covers shall be in good condition, clean, free of stains and meet FAR fire resistance regulations;

(f)    Any "scab" patches on the Aircraft or other temporary or time limited repairs on the Aircraft shall be recorded in the Certificate of Acceptance;

(g)     There will be no open, deferred, continued, carry over or placarded log book items. Lessor shall arrange for there to be carried out on the Aircraft the final terminating action on all ADs which become effective on or before the Delivery Date;

(h)     On delivery of the Aircraft to Lessee, all installed time controlled components (other than the APU) on the Aircraft will have not less than (i) 3,000 Flight Hours, 3,000 Cycles or 12 calendar months of life remaining in accordance with the Previous Operator's maintenance program or (ii) fifty percent (50%) of its approved life for those components with a life-limit of less than 6,000 Flight Hours, 6,000 Cycles or 24 calendar months in accordance with the Previous Operator's maintenance program;

(i)     The installed APU shall be serviceable with all air and temperature outputs in the normal range and have no more than 2,500 APU Hours since its last performance restoration and full gas path overhaul;

(j)     Landing Gear shall have not less than 12 months, 3,000 Flight Hours or 3,000 Cycles (whichever is applicable under Previous Operator's maintenance program) remaining to the next overhaul. Each life limited part within the landing gear shall have at least 12 months, 3,000 Flight Hours or 3,000 Cycles (whichever is applicable under Previous Operator's maintenance program) remaining to replacement;

5.     **Specific Conditions**

The condition of the Aircraft installed systems upon delivery to Lessee will be as follows:

(a)     The Aircraft will be free of fuel, oil, hydraulic and pneumatic leaks. Any temporary leak repairs will have been replaced by permanent repairs.

(b)     The Aircraft will have all signs and decals clean, secure and legible.

(c)     Each tire will be serviceable. Time remaining to replacement or overhaul, as the case may be, of each brake will be recorded in the Certificate of Acceptance for purposes of determining conformance with the relevant redelivery conditions.

(d)     Fuselage, windows and doors:

    (i)     Any dents and abrasions and external doubler repairs shall be noted in the Certificate of Acceptance for purposes of determining conformance with the relevant redelivery conditions. There will be no loose, pulled or missing rivets.

    (ii)    Any window delamination, blemishes or crazing shall be noted in the Certificate of Acceptance for purposes of determining conformance with the relevant redelivery conditions.

    (iii)    The doors will be free moving, correctly rigged and be fitted with serviceable seals.

(e)    Wings and stabilizers:

    (i)    The leading edges will be free from significant damage, numerous dings and dents (e.g. no significant hail or other foreign object damage).

    (ii)    The wings will be free of fuel leaks as demonstrated by the Manufacturer's relevant testing guidelines.

(f)    Horizontal stabilizer and empennage: the leading edges will be free from significant damage, numerous dings and dents (e.g. no significant hail or other foreign object damage).

(g)    Galleys, lavatories and passenger cabin interior:

    (i)    The carpets and seat covers shall be cleaned and in good condition, free of stains and shall meet FAR fire resistance regulations.

    (ii)    The interior shall be cleaned in accordance with major airline standards.

    (iii)    Audio systems will be fully functional.

    (iv)    Overhead bins, sidewall panels and ceiling panels shall be clean and in good condition by international airline standards.

(h)    Cargo compartments:

    (i)    All cargo compartment floor, sidewall and ceiling panels shall be in good condition, free of holes, cracks or temporary repairs.

    (ii)    The cargo nets will be in good condition with no tears.

(i)    Landing gear: the Landing Gear and wheel wells will be free of leaks.

## 6. Service Bulletins

All vendor and manufacturer's no-charge SB kits ordered and received by Lessor for the Aircraft but not installed therein shall be delivered with the Aircraft as part of the Aircraft at time of delivery, and shall be loaded on board the Aircraft as cargo. Lessee shall have the option to purchase at Lessor's cost any vendor and manufacturer's SB kits for which there has been material ordered and received by Lessor for the Aircraft but not installed therein.

## 7. Fuel

Upon delivery of the Aircraft, the amount of fuel in the fuel tank shall be recorded. Each oil tank shall be full.

# PART B

## REDELIVERY CONDITION

1.  **Location**

    On the expiration or earlier termination of the Term, the Aircraft shall be redelivered to, and, subject to the Aircraft being in the condition required by this Part B, technically accepted by Lessor at, the Redelivery Location. At the time of redelivery, the parties shall prepare and execute a Redelivery Certificate in the form of Schedule 12 hereto.

2.  **General**

    The Aircraft shall be in the same working order, condition and appearance as when received pursuant to the Lease (reasonable wear from normal airline flight operations excepted), with all pilot discrepancies and deferred maintenance items cleared, clean by international commercial airline standards and ready for flight with all of the Aircraft equipment, components and systems operating within limits specified in the Maintenance Manual and functioning in accordance with their intended use. The Aircraft shall be in full compliance with the rules and regulations of the Aeronautics Authority and with applicable Type Certificate Data Sheets. At redelivery the Aircraft will be equipped for and the Aircraft Records will be in a condition to allow operations under FAR Part 121.

    Lessee will be solely responsible for all costs and expenses incurred in making the Aircraft eligible to obtain a Certificate of Airworthiness for Export from the Aeronautics Authority, including, but not limited to, all aircraft inspections required for issuance thereof. In addition, the Aircraft shall be in such a condition that it is immediately eligible for issuance of a Standard Certificate of Airworthiness from the FAA.

    Lessee will return the Aircraft to Lessor with the same equipment (including the Loose Equipment) as at the commencement of the Term, subject only to those replacements, additions and modifications which may have been made and properly documented pursuant to the Lease or as otherwise specifically approved in writing by Lessor. Lessee shall, at least ninety (90) days prior to return of the Aircraft, furnish Lessor with a listing of all such replacements, additions or modifications made during the Term and shall deliver to Lessor a detailed technical report regarding the Flight Hours and Cycles on the Aircraft and the components and the maintenance status of each.

    Lessor may, from time to time during the one hundred and eighty (180) days prior to the return of the Aircraft, make the Aircraft and its records available for inspection to the designated representatives or technical teams evaluating the Aircraft for use after the end of the Term. Lessor agrees to give Lessee not less than five (5) days' advance notice of such inspection and Lessee agrees to co-operate fully with Lessor's requests in making the Aircraft and records available to such authorized technical teams and Lessor agrees that such requests will be reasonable and will be co-ordinated with Lessee so as to cause minimal disturbance to Lessee's operation or its personnel.

3. **Documentation**

Lessee agrees to return the Aircraft with an Export Certificate of Airworthiness issued by the Aeronautics Authority which is valid at the date of return and for at least sixty (60) days thereafter and in such condition as to be immediately eligible for issuance of a Standard Certificate of Airworthiness from the country of manufacture. Lessee shall ensure the return of the Aircraft Records in accordance with Schedule 7 as amended and supplemented through the date of return. Maintenance and operation records shall be in an up-to-date status and shall include a certified true, current and complete copy of the Maintenance Program. At least thirty (30) days prior to return of the Aircraft, Lessee shall provide Lessor in up-to-date status, in English, at least one complete set of the Aircraft Records.

Not less than one hundred and eighty (180) days (nor more than three hundred and sixty (360) days) prior to the end of the Term, Lessee and Lessor shall confer to be certain that Lessor is in possession of a complete copy of the then-current Maintenance Program. Within thirty (30) days after such confirmation, Lessee shall specify to Lessor in writing those provisions in the Maintenance Program which have changed from that version of the Maintenance Program delivered to Lessor at or about the Delivery Date and which may have an impact on the return conditions. Immediately thereafter Lessor and Lessee shall negotiate in good faith with a view towards reaching agreement on which changes to the Maintenance Program are adverse to Lessor and the adjustments to the return conditions necessitated thereby.

On, or within the fourteen (14) days immediately following, the date occurring nine (9) calendar months prior to the Expiry Date, Lessee shall confirm to Lessor in writing the manufacturer's serial number and location of each Engine.

4. **Acceptance Flight**

Prior to the return of the Aircraft and as part of the Final Inspection referred to below, Lessee shall carry out for Lessor or Lessor's representative a functional acceptance flight of the Aircraft based on a mutually agreed flight profile following the Manufacturer's acceptance procedures for used aircraft for a duration not to exceed (2) two Flight Hours. Flight crews and fuel shall be furnished by and at the expense of Lessee. After such flight and immediately prior to the redelivery of the Aircraft, Lessee will allow and support Lessor in fully video borescoping each Engine (by an agency selected and paid for by Lessor) and shall correct any deficiencies noted by Lessor or such agency and those otherwise necessary for the return of the Aircraft in the condition required herein. No components shall be changed following such flights except as required by the Maintenance Manual to correct deficiencies or as may be mutually agreed.

Upon the request of Lessor, following redelivery of the Aircraft, Lessee shall ferry the Aircraft to a location designated by Lessor. Flight crews and insurance for the ferry flight shall be furnished by and at the expense of Lessee. Lessor shall be responsible for the cost of fuel, insurance and navigation charges, as well as airport and handling fees, for such ferry flight. Lessor shall also be responsible for all mechanical defects incurred during the ferry

flight, not including maintenance or repairs caused by misuse, abuse, negligence or wilful misconduct by Lessee.

5.    **General Return Conditions**

Immediately prior to the return of the Aircraft to Lessor, at Lessee's sole expense, the below minimum return conditions will be met:

(a)    Lessee shall have accomplished or caused to be accomplished inspections and checks which shall be at least equivalent in scope and content to a complete MPD Block "C" Check and shall encompass all systems, zonal, structural and CPCP items listed in the MPD having MPD intervals equal to or less than the then current MPD Block "C" Check interval. Each system, zonal or structural inspection task having an interval greater than the current MPD Block "C" Check shall have the equivalent of at least one MPD Block "C" Check interval remaining to the next accomplishment. Lessee shall correct any deficiencies revealed during such checks and inspections using Maintenance Manual limits. Lessee agrees to perform, during such Check, providing such work does not cause the planned grounding of the Aircraft to be extended, any other work reasonably required by Lessor to enable the Aircraft to be placed on another maintenance schedule and Lessor shall reimburse Lessee for the actual cost without mark-up of such other work required by Lessor;

(b)    Lessee shall make the Aircraft available to Lessor during the check specified above and again after completion of all work required herein, for the purpose of conducting a detailed inspection in order to verify that the condition of the Aircraft complies with the requirements set forth herein (such inspection being hereinafter referred to as the "Final Inspection"). Such Final Inspection shall be scheduled at the Redelivery Location;

(c)    Lessee shall carry out a maximum power assurance run of each Engine in accordance with the Engine maintenance manual. The EGT of each Engine noted during the maximum power assurance run, the number of Flight Hours on each module since overhaul and performance restoration and the status of the life limited parts in each module shall be recorded. A full video borescope inspection (by an agency selected and paid for by Lessor), including at least the hot, cold and combustor sections of each Engine and APU and an inspection of each magnetic chip detector shall be performed following the functional acceptance flight at Lessor's expense with Lessor's representative entitled to be present and Lessee shall provide evidence satisfactory to Lessor reflecting the correction of any discrepancies from the guidelines set out in the Maintenance Manual which may be discovered during such maximum power assurance runs and borescope inspections;

Each Engine will be returned with at least 3,000 Cycles remaining before the next anticipated removal for performance restoration or any repair based on video borescope results, a maximum power assurance run, LLP data and current take

off EGT margin. The Engine Manufacturer will be used to analyse the foregoing data and determine the anticipated engine time remaining on wing and such analysis and determination will be based upon the Engine Manufacturer's experience with the CFM56-3 fleet.

All repairs required as a result of such inspections shall be certified by the Authorized Maintenance Performer. All repairs shall be made in accordance with the Maintenance Manual. There will be no "on watch" conditions, special callouts, special repetitive inspections, waivers or exemptions on either Engine.

No LLP in any Engine shall have less than 3,000 Cycles remaining until scheduled removal.

(d)     The exterior of the Aircraft shall be sanded or stripped and freshly painted white with all required exterior markings and placards installed and all other painted surfaces shall be clean;

(e)     The flight deck shall be clean, free of stains and cracks and all systems shall function properly. All placards and decals shall be clean, secure and legible;

(f)     Lessee will have permanently repaired (there shall be no temporary repairs, time-limited repairs, or repairs requiring repetitive inspections) all impact damage to the Aircraft (regardless of cause) which exceeds the relevant Maintenance Manual limits in accordance with the Manufacturer's Structural Repair Manual. Structural repairs not described in the Manufacturer's Structural Repair Manual will be completed in accordance with the Manufacturer's and the Aeronautics Authority's approved repair scheme. There will be no "scab" patches on the Aircraft other than those existing on the Delivery Date and noted in the Certificate of Acceptance. The records of all repairs carried out on the Aircraft shall be specified in a single document certified by the Authorized Maintenance Performer. There will be no "on watch" conditions, special callouts, special repetitive inspections, waivers or exemptions on the Aircraft or any component thereof;

(g)     Lessee shall carry out on the Aircraft the final terminating action on all deferred maintenance items, pilot log book reports and Service Bulletins as required in Clause 6.6(a)(vi) of the Lease and shall complete, on a terminating action basis, all ADs which become effective on or before the date of return of the Aircraft and which may be completed by terminating action within ninety (90) days after the date of return of the Aircraft to Lessor if the AD kit is available. Any AD requiring repetitive inspections shall be cleared for ninety (90) days following the date of redelivery, or if the interval is less than ninety (90) days, it shall be zero time from inspection. If an SB kit or AD kit is not available it shall be supplied to Lessor without charge when it is received. Lessee will pay Lessor the amount to accomplish any AD due in ninety (90) days after redelivery but for which the SB kit is not available on the redelivery date;

(h)     On return of the Aircraft to Lessor, all installed time controlled components on the Aircraft, other than Engines, Landing Gear and APU, will have at least 3,000 Flight Hours, 3,000 Cycles or 12 months remaining, whichever is applicable, until removal for overhaul, bench check or inspection. Any emergency equipment that does not have an MPD interval of at least twelve (12) months will be freshly overhauled or have the full inspection interval remaining;

(i)     The installed APU shall be serviceable with all air and temperature outputs in the normal range and shall have no more than 2,500 APU Hours since its last performance restoration and full gas path overhaul;

(j)     Landing Gear shall have not less than 12 month, 3,000 Flight Hours or 3,000 Cycles (whichever is the more limiting factor) remaining to the next overhaul. Each life limited part within the landing gear shall have at least 12 month, 3,000 Flight Hours or 3,000 Cycles (whichever is the more limiting factor) remaining to replacement.

## 6.     Specific Conditions

The condition of the Aircraft upon return to Lessor will be as follows:

(a)     The Aircraft will be free of fuel, oil, hydraulic and pneumatic leaks. Any temporary leak repairs will have been replaced by permanent repairs.

(b)     The interior configuration shall be the same as at the Delivery Date.

(c)     The Aircraft will have all signs and decals clean, secure and legible.

(d)     Each brake will be returned with at least the same time remaining to overhaul as at delivery of the Aircraft based on brake wear pin measurement. Each tire shall be returned in serviceable condition.

(e)     Fuselage, windows and doors:

    (i)     With the exception of those items noted in the Certificate of Acceptance at delivery of the Aircraft, the fuselage will be free of minor dents and abrasions, external doubler repairs, scab patches and loose or pulled or missing rivets.

    (ii)    With the exception of those items noted in the Certificate of Acceptance at delivery of the Aircraft, the windows will be free from delamination, blemishes, crazing and will be properly sealed.

    (iii)   The doors will be free moving, correctly rigged and be fitted with serviceable seals.

(f)     Wings and stabilizers:

(i)    The leading edges will be free from significant damage, numerous dings and dents (e.g. no significant hail or other foreign object damage).

(ii)    The wings will be free of fuel leaks as demonstrated by the Manufacturer's relevant testing guidelines.

(g)    Horizontal stabilizer and empennage: the leading edges will be free from significant damage, numerous dings and dents (e.g. no significant hail or other foreign object damage).

(h)    Interior:

(i)    The carpets and set covers shall be cleaned and in good condition, free of stains and meet FAR fire resistance regulations.

(ii)    The interior shall be cleaned in accordance with major airline standards.

(iii)    Audio systems shall be fully functional.

(iv)    Overhead bins, sidewall panels and ceiling panels shall be clean and in good condition by international airline standards.

(i)    Cargo compartments:

(i)    With the exception of those items noted in the Certificate of Acceptance at delivery of the Aircraft, all cargo compartment floor, sidewall and ceiling panels will be in good condition, free of holes, cracks, and temporary repairs.

(ii)    The cargo nets will be in good condition with no tears.

(j)    Landing gear: the Landing Gear and wheel wells will be free of leaks and repaired as necessary.

7.    **Return of Essence**

Return of the Aircraft in the condition set out in this Part B at the Redelivery Location is of the essence of the Lease and if the Aircraft is not returned as provided herein, Lessor may obtain a court order requiring Lessee to return the Aircraft in accordance with the provisions hereof. In addition, and without waiving or limiting Lessor's right to obtain such court order, if Lessee does not return the Aircraft to Lessor for any cause on the date of the expiration or termination of the Term, or does not return the Aircraft to Lessor in the condition set out in this Part B, then the obligations of Lessee under the Lease shall continue and such continued use shall not be considered a renewal of the terms of the Lease or a waiver of any right of Lessor hereunder and Lessor may terminate Lessee's right to possess the Aircraft immediately on written notice to Lessee; and Lessee shall fully indemnify Lessor on demand against all losses, liabilities, actions, proceedings, costs and expenses thereby suffered or incurred by Lessor. During such continued use, Basic Rent shall continue to be paid by Lessee to Lessor on demand made by Lessor from time to time

at the rate of one tenth (1/10) of the last full payment of Basic Rent calculated in accordance with Schedule 3 for each day until the Aircraft is actually delivered to Lessor in the required condition, and all other terms and conditions of the Lease shall remain in full force and effect, provided that the payment by Lessee of such amounts will not constitute a renewal of the terms of the Lease or of the Term or a waiver of any of Lessor's rights under the Lease and will not give Lessee any rights whatsoever in respect of the Aircraft or any part thereof other than as may be required to enable Lessee to comply with its obligations under Clause 14.

8.    **Service Bulletins**

All vendor and manufacturer's no-charge SB kits ordered and received by Lessee for the Aircraft but not installed therein shall be returned with the Aircraft as part of the Aircraft at time of return, and shall be loaded by Lessee on board the Aircraft as cargo. Lessor shall have the option to purchase at Lessee's cost any vendor and manufacturer's SB kits for which there has been material ordered and received by Lessee for the Aircraft but not installed therein.

9.    **Fuel**

Upon return of the Aircraft, the fuel tank shall contain the same amount of fuel as was present on Delivery and each oil tank shall be full.

10.    **Adjustment of Maintenance Reserve Amounts**

At the end of the Term, the Engine LLP Reserve shall be adjusted upwards to the extent necessary to conform to the then-current catalog prices from the Engine Manufacturer, the then-current life limit of each Engine LLP and the number of Cycles used by Lessee. A stub life of ten percent (10%) on each Engine LLP shall be assumed in this computation. For any Engine LLP the adjustment basis shall be the number of Cycles since new at return.

To the extent that the installed time controlled or hard time components on the Aircraft have a greater number of Flight Hours or Cycles or calendar time accumulated since overhaul or new than was recorded on the Delivery Date, Lessee shall pay to Lessor at the end of the Term an amount equal to the current cost of overhaul of that component by an FAR or JAR Part 145 repair station (other than Lessee) divided by the current life limit or overhaul limit (as applicable) of that component multiplied by the excess amount of Flight Hours or Cycles or calendar time used by Lessee. The time accumulated since overhaul as of the Delivery Date shall be deemed to be the lesser of (i) 50% of the scheduled interval per the MPD or (ii) the actual time accumulated since overhaul as of the Delivery Date.

If the result of the foregoing computations is an amount due from Lessee, it shall be paid to Lessor on the last day of the Term.

# Schedule 7
# Aircraft Records Standard

1. **Language**

   Records shall be maintained in the English language.

2. **Minimum Standard**

   At a minimum, Lessee shall maintain Aircraft Records in accordance with the requirements of the Aeronautics Authority in addition to the requirements contained in this Lease.

3. **Delivered Aircraft Records**

   Lessee shall maintain all Aircraft Records delivered with the Aircraft without interruption. Lessee shall be responsible for return of the full content of the delivery inventory at termination or cancellation of the Lease.

4. **Manufacturer and Vendor Manuals**

   During the Term, Lessee shall maintain at their own cost revision service for all required Manufacturer and Supplier manuals which shall at all times contain the latest issued revisions and reflect current configuration and status of Aircraft, Airframe, Engines and Parts.

5. **Automated Aircraft Records**

   Automated Aircraft Records produced by electronic data processing, or other means of automation, are acceptable under one of the two following conditions:

   (a)    As summary documents accompanied by original, or manual, Aircraft Records.

   (b)    In automated format containing all pertinent data contained in original, or manual, Aircraft Records. In such case, each page of automated Aircraft Records shall be signed, initialled, or stamped in a manner to verify and authenticate its origin and content.

   Upon return, each page of all acceptable automated Aircraft Records shall be verified and authenticated with a signature or stamp representing Lessee Quality Assurance organization or other agreed to agent of Lessee, and dated. A letter identifying Lessee's signatory agent shall accompany the Aircraft Records. Lessee shall provide upon Aircraft return a complete and current copy of Lessee's automated Aircraft Records system procedures and security control approved by the Aeronautic Authority.

6. **Routine Maintenance**

   All unsuperseded scheduled and routine maintenance checks and inspections accomplished during the Term shall be fully documented and identified to originating requirement.

Aircraft Records resulting from such inspections shall be maintained until returned with the Aircraft.

7. **Non-Routine Tasks**

Non-routine tasks accomplished in conjunction with, or resulting from, routine maintenance tasks shall be fully documented as to engineering disposition and corrective action. Such documentation shall be maintained with the Aircraft Records until superseded. In the case of repairs and alterations, data shall be maintained until returned with the Aircraft.

8. **Repairs**

Lessee shall construct and maintain a detailed and accurate summary list, complete with dates, references to pertinent documentation, affected assembly or part numbers and method of acceptance, of all repairs performed upon the Aircraft during the Term. All technical and engineering data, calculations, drawings covering these repairs shall become a permanent part of the Aircraft Records and shall be delivered to Lessor at redelivery of the Aircraft.

9. **Alterations and Modifications**

Lessee shall construct and maintain a detailed and accurate summary list complete with dates, references to pertinent documentation, affected assembly or part numbers, method of acceptance of all alterations, both major and minor, performed upon the Aircraft during the Term. All technical and engineering data, calculations and drawings covering those alterations that remain incorporated, in whole or in part, on the Aircraft at the end of the Term shall become a permanent part of Aircraft Records and shall be delivered to Lessor at redelivery of the Aircraft.

10. **Replacement Parts**

Serialized Aircraft Records detailing shop action of all replacement items, appliances, assemblies and component parts thereof which are installed on the Aircraft during the Term of the Lease shall be maintained until returned with the Aircraft.

11. **Life Limited Parts**

Life Limited Parts (LLPs) as specified by Aircraft, Airframe, Engine, and Appliance Type Data Sheets and time controlled components identified by MPD shall possess all historic Aircraft Records necessary to establish origin, date, hours and cycles at each installation and removal, last shop visit findings and Return to Service where applicable, in addition to total service and authenticity.

12. **Flight Time and Cycles**

Lessee shall maintain accurate, complete, and current Aircraft Records of all flights and cycles made by, and all maintenance and inspection performed on the Aircraft Airframe, Engines, Appliances or component parts thereof.

13.    **Airworthiness Directives**

All documentation necessary to assure and demonstrate method of compliance with ADs (and any mandatory program which comes into effect during the Term) shall become a permanent part of the Aircraft Records and shall be returned with the Aircraft.

14.    **ADs and Service Bulletins**

Listings provided by Lessee, which summarize compliance with Service Bulletins and ADs, shall be returned with the Aircraft and verified in writing by Lessee's quality assurance organization to be authentic and complete. In the event that a particular Service Bulletin was accomplished only in part, or in variance from Manufacturer's specific instructions, such deviation will be plainly noted. In the event that a particular AD was accomplished in accordance with an approved alternate means of compliance, it will be plainly noted.

## Schedule 8
## Form Of Irrevocable Power Of Attorney

The undersigned, AVOLAR AEROLINEAS, S.A. DE C.V. (the "**Company**") refers to the Amended and Restated Aircraft Lease Agreement dated as of May 2, 2006 (the "**Lease**") between EAST TRUST-SUB 12, c/o Wilmington Trust Company, Rodney Square North, 1100 North Market Street, Wilmington DE 19890 (the "**Lessor**") and the Company with respect to one Boeing 737-3B7 aircraft, msn 23377, Registration Mark [ ] (the "**Aircraft**")

As security for the performance of the Company's obligations under the Lease the Company hereby IRREVOCABLY APPOINTS each of GATX Financial Corporation ("**GATX**"), the Lessor, [Deutsche Bank Trust Company Americas] (the "**Security Trustee**"), and any officer or duly authorized employee of GATX, the Lessor or the Security Trustee, acting alone (each an "**Attorney**" and together the "**Attorneys**") as its true and lawful attorney to execute and to perform upon its behalf and in its name or otherwise to deliver any documents, instruments or certificates with such amendments thereto (if any) which may be required to apply for and obtain de-registration of the Aircraft from the register of aircraft maintained by the Mexican Department of Civil Aviation (*Dirección General de Aeronáutica Civil*) and the export of the Aircraft from Mexico upon the termination or cancellation in accordance with the terms of the Lease of the leasing of the Aircraft to the Company.

AND generally to do any and all such acts and things and to execute under seal or hand (as appropriate) such documents, deeds, instruments and communications as may be requested or required to give effect to any of the terms of the transactions contemplated by the Lease or such documents.

AND the Company hereby undertakes form time to time and at all times to indemnify each Attorney against all costs, claims, expenses and liabilities howsoever incurred by each Attorney in connection herewith and further undertakes to ratify and confirm all acts and things and all documents, deeds, instruments and communications whatsoever which each Attorney shall lawfully do or cause to be done in or by virtue of this Power of Attorney.

AND for the better doing, performing and executing the matters and things aforesaid the Company hereby further grants to each Attorney full power and authority for it to appoint as its substitute any person, company or firm as attorney of the Company and to delegate to any such substitute attorney all the powers and authorities hereby conferred and to revoke any such appointment from time to time and to substitute or appoint any other or others in the place of such attorney or attorneys as the Attorney shall from time to time think fit.

This Power of Attorney is given for the benefit of GATX, the Lessor and the Security Trustee.

This Power of Attorney is governed by, and shall be construed in accordance with, English law.

**DULY EXECUTED** and **DELIVERED** as a Deed by AVOLAR AEROLINEAS, S.A. DE C.V. on [date]

Executed as a Deed by                           )
AVOLAR AEROLINEAS, S.A. DE C.V.    )
acting by its President                          )
                                                        )

# Schedule 9
# Form Of Lessee Counsel Opinion

From:    [Name of Counsel]

To:      [_____]

GATX Financial Corporation
Four Embarcadero Center, Suite 2200
San Francisco
CA 94111
United States of America

Date: [_____]

Dear Sirs

**Lease of Boeing 737-3B7 Aircraft, Serial No. 23377**

1.    **Introduction**

We have been asked by our client, Avolar Aerolineas, S.A. de C.V., to render an opinion in connection with the transaction governed, inter alia, by the under-mentioned documents. Words and expressions used herein shall bear the same meanings as defined in an Amended and Restated Aircraft Lease Agreement (the "**Lease**") dated as of May 2, 2006 between EAST Trust-Sub 12 ("**Lessor**") and Avolar Aerolineas, S.A. de C.V. ("**Lessee**").

2.    **Documents Examined**

We have examined:

(a)    The Lease;

(b)    An Assignment of Insurances (the "**Assignment of Insurances**") dated _____ between Lessee and Lessor in respect of Lessee's right, title, benefit and interest in and to certain insurances;

(c)    Notices dated _____ from Lessee to [ ], substantially in the form of the Schedule to the Assignment of Insurances;

(d)    A power of attorney (the "**Deregistration Power of Attorney**") dated _____ by Lessee in favour of the individuals named therein;

(e)    [details of constitutional documents of Lessee]; and

(f)    All other documents, approvals and consents of whatever nature and wherever kept which it was, in our judgment and to our knowledge, necessary or appropriate to examine to enable us to give the opinion expressed below.

The documents listed in paragraphs 2(a)–(f) above are referred to collectively in this opinion as the **"Documents"**.

3.    **Opinion**

Having considered the documents listed in paragraph 1 above, and having regard to the relevant laws of Mexico, we are pleased to advise that in our opinion:

(a)    Lessee was organized in Mexico on  , 20__ for an indefinite period as a limited liability company and is a separate legal entity, is subject to suit in its own name, and, to the best of our knowledge, no steps have been, or are being, taken to appoint a receiver or liquidator over, or to wind up, Lessee;

(b)    Lessee has the necessary power and authority, and all necessary corporate and other action has been taken to enable Lessee to sign and deliver the Documents and perform the obligations undertaken by it thereunder and implementation by Lessee of the foregoing will not cause:

(i)    any limit on Lessee or its [directors] (whether imposed by the documents constituting Lessee, statute or regulation, or, to the best of our knowledge, agreement or otherwise) to be exceeded; or

(ii)    any law or order to be contravened;

(c)    Other than the completion of the Post-Delivery Authorizations and Filings no consents, licences, approvals and registrations (other than those which have been obtained and of which copies are attached hereto) are necessary or desirable to be obtained from governmental or other regulatory authorities in Mexico to enable Lessee:

(i)    to enter into and perform the transactions contemplated by the Documents;

(ii)    to make the payments provided for in the Documents; or

(iii)    to import the Aircraft into Mexico for the duration of the Term;

(d)    it is not necessary or desirable, to ensure the priority, validity and enforceability of the obligations of Lessee under the Documents, that the Documents be filed, registered, recorded or notarised in any public office or elsewhere or that any other instrument relating thereto be signed, delivered, filed, registered or recorded, that any tax or duty be paid or that any other action whatsoever be taken in Mexico;

(e)    other than registering Lessor as owner of the Aircraft in the Mexican Aircraft Registry, no steps are necessary or desirable to record or perfect the interest of Lessor as owner of the Aircraft, or Lessor as lessor of the Aircraft or Mortgagee as mortgagee of the Aircraft, in Mexico;

(f)    on expiry or termination or cancellation of the leasing of the Aircraft under the Lease, Lessor would be entitled:

    (i)    to repossess the Aircraft from Lessee; and

    (ii)    to export the Aircraft from Mexico,

without requiring any further consents, approvals or licences from Lessee or any governmental or regulatory authority in Mexico;

(g)    the Documents have been properly signed and delivered on behalf of Lessee and the obligations on the part of Lessee contained in them, assuming them to be valid and binding according to the law by which they are expressed to be governed, are valid and legally binding on and enforceable against Lessee under the laws of Mexico and in the Mexican courts;

(h)    the events described in Clause 15 of the Lease comprise an accurate and complete statement of all events and situations provided for by the laws of Mexico which may lead to the cessation of activities, winding up or dissolution of Lessee;

(i)    the obligations of Lessee under the Documents rank at least equally and rateably (pari passu) in point of priority and security with all other unsecured obligations of Lessee;

(j)    there is no withholding tax or other tax in Mexico to be deducted from any payment, whether of Rent, Maintenance Reserves, interest or otherwise, to be made by Lessee pursuant to the Documents; if there were any withholdings the provisions of Clause 9.2 of the Lease would be fully effective; there is no value added tax in Mexico payable on the rents or other payments to be made by Lessee pursuant to the Documents; and the arrangements contemplated by the Documents do not give rise to any charge whatsoever to taxes (including value added taxes) in Mexico;

(k)    there is no applicable usury or interest limitation law in Mexico which may restrict the recovery of payments in accordance with the Documents;

(l)    there are no registration, stamp or other taxes or duties of any kind payable in Mexico in connection with the signature, performance or enforcement by legal proceedings of the Documents;

(m)    Neither Lessor nor any Financier will violate any law or regulation in nor become liable to tax in Mexico by reason of Lessor entering into the Documents with Lessee or the transactions contemplated thereby. It is not necessary for Lessor or any Financier to establish a place of business in Mexico in order to enforce any provisions of the Documents;

(n)    the choice of New York law to govern the Documents will be upheld as a valid choice of law in any action in the courts of Mexico;

(o)     the consents to the jurisdiction by Lessee contained in the Documents are valid and binding on Lessee and not subject to revocation; and

(p)     any judgment for a definite sum given by the United States District Court for the Southern District of New York or any New York state court sitting in the City of New York against Lessee would be recognized and accepted by the Mexican courts without re-trial or examination of the merits of the case.

We do not purport to be experts on and do not purport to be generally familiar with or qualified to express legal opinions based on any law other than the laws of Mexico and accordingly express no legal opinion herein based upon any law other than the laws of Mexico.

This opinion is given for the benefit of Lessor and any Financier from time to time and may not be relied on by any person other than Lessor and any such Financier.

Yours faithfully

.......................................

# Schedule 10
## Lease Information

**Aircraft:**

| | |
|---|---|
| Manufacturer: | Boeing |
| Type and Model: | 737-3B7 |
| Serial Number: | 23377 |

**Engines:**

| | |
|---|---|
| Manufacturer: | CFM International |
| Type and Model: | CFM56-3B2 |
| Anticipated Delivery Date: | April 20, 2006 |
| Claims Limit: | The amount of the first deductible under the hull cover. |
| Delivery Location: | A location in the Americas designated by Lessor. |
| Expiry Date: | The day corresponding to the day that is one day prior to the fifth year anniversary of the Delivery Date or, if such date is not a Business Day, the next succeeding Business Day; or such other day as may be mutually agreed to in writing by Lessor and Lessee. |
| Lessee's Process Agent: | C.T. Corporation<br>1633 Broadway<br>New York, New York 10019<br>The United States of America |
| Lessor's Bank Account: | Deutsche Bank Trust Company Americas<br>New York, New York<br>ABA No: 021-001-033<br>Acct. No: 00403491<br>Acct. Name: BTCO as Sec Trustee EAST Rental A/C<br>Ref: Avolar – MSN 23377 |
| Margin: | Seven percent (7%) |
| Latest Delivery Date: | June 30, 2006 |
| State of Registration: | Mexico |
| Text of Fireproof Plate: | |

**Notice of Ownership**
This Aircraft is owned by EAST Trust-Sub 12
and is leased to Avolar Aerolineas, S.A. de C.V.

Insured Value:                $19,000,000 (includes Engines)

Engine Agreed Value:          $4,000,000 each

# Schedule 11
# Form Of Monthly Operating Report

To:         Name and address of Lessor

Attention:  Technical Department

Date: [ • ]

**Amended and Restated Aircraft Lease Agreement (the "Lease Agreement") dated as of May 2, 2006 between EAST Trust-Sub 12, as lessor, and Avolar Aerolineas, S.A. de C.V., as lessee relating to one Boeing 737-3B7 Aircraft, MSN 23377 (the "Aircraft")**

Terms used in this Report have the meanings given to them in the Lease Agreement.

We confirm that during the period from • to • (the "**Period**") or, as the context may require, as of the last day of the Period the following information was true with respect to the Aircraft:

**1.      Engines**

**1.1      Engine (1):**

      (a)      If removed from Airframe during Period:

            (i)       Date [ • ]

            (ii)      Reason [ • ]

      (b)      Location (i.e. aircraft on which installed if not the Aircraft): [ • ]

      (c)      Hours since New: [ • ]

      (d)      Cycles since New: [ • ]

      (e)      Flight Hours accumulated during Period: [ • ]

      (f)      Cycles accumulated during Period: [ • ]

      (g)      Module changes: [ • ]

      (h)      Average derate during Period: [ • ]

**1.2      Engine (2):**

      (a)      If removed from Airframe during Period:

            (i)       Date [ • ]

       (ii)       Reason [ • ]

    (b)       Location (i.e. aircraft on which installed if not the Aircraft): [ • ]

    (c)       Hours since New: [ • ]

    (d)       Cycles since New: [ • ]

    (e)       Flight Hours accumulated during Period: [ • ]

    (f)       Cycles accumulated during Period: [ • ]

    (g)       Module changes: [ • ]

    (h)       Average derate during Period: [ • ]

2.    **APU**

    (a)       Total APU Hours since new: [ • ]

    (b)       Flight Hours accumulated during Period

3.    **Airframe**

    (a)       Hours since New: [ • ]

    (b)       Cycles since New: [ • ]

    (c)       Flight Hours completed during Period: [ • ]

    (d)       Cycles completed during Period: [ • ]

    (e)       Time to next Major Check: [ • ]

    (f)       Average daily utilisation (in Hours) during Period: [ • ]

    (g)       Any specific information re: restriction of operating location.

4.    **Miscellaneous**

    (a)       Any changes to Insurances over Period: [ • ]

    (b)       Any notice of Airworthiness Directives or Mandatory Service Bulletins received during Period: [ • ]

    (c)       Departure locations during period: [ • ]

Authorized Signatory
for and on behalf of
**AVOLAR AEROLINEAS, S.A. DE C.V.**

cc:    GATX Financial Corporation
       Four Embarcadero Center, Suite 2200
       San Francisco, California 94111
       USA

       Attention:      Aircraft Portfolio Administration
       Telephone:      +1 415 955 3200
       Fax:            +1 415 955 3424

# Schedule 12
# Form Of Redelivery Certificate

**THIS REDELIVERY CERTIFICATE** is dated [ ], 20[ ], (this "Redelivery Certificate"), between EAST TRUST-SUB 12 ("**Lessor**") and AVOLAR AEROLINEAS, S.A. DE C.V. ("**Lessee**").

**WITNESSETH:**

**WHEREAS**, Lessor and Lessee have heretofore entered into that certain Amended and Restated Aircraft Lease Agreement dated as of May 2, 2006 (the "**Lease**"), which provides for the execution and delivery of a Redelivery Certificate in substantially the form hereof for the purpose of acknowledging the return of the Aircraft in accordance with the terms of the Lease;

**NOW, THEREFORE**, in consideration of the premises, and pursuant to Clause 14 of the Lease, Lessor and Lessee hereby agree as follows:

1.    **Definitions**

Unless otherwise defined herein, all capitalized terms used herein shall have the respective meanings given them in the Lease.

2.    **Redelivery and Acceptance**

Lessee hereby delivers and returns to Lessor, and Lessor hereby accepts from Lessee under the provisions of the Lease:

Aircraft: One Boeing 737-3B7 aircraft consisting of the following:

(a)    Airframe:    Registration Mark: [ ]

Manufacturer's Serial No. 23377

Total Flight Hours: [ ]

Total Cycles: [ ]

Total Hours as of last C6/HSI Check [ ]

Date of Last C6/HSI Check [ ]

(b)    Engines:  Two CFM56-3B2 turbofan engines installed on said Airframe, bearing, respectively, Manufacturer's Serial Nos.:

| Engine Number | Manufacturer's Serial Number | Total Engine Hours | Total Cycles |
|---|---|---|---|

1.    720831

2.    721127

The status of the time controlled components, engine modules and life limited parts is set forth in Appendix I hereto.

(c)    Auxiliary Power Unit:

| Make And Model | Manufacturer's Serial Numbers | Total APU Hours | APU Hours since Overhaul or Performance Restoration | Total Cycles | Cycles since Overhaul or Performance Restoration |
|---|---|---|---|---|---|
| | | | | | |

(d)    Landing Gear

| | Position | Date of Last Overhaul | Hours and Cycles Since Overhaul |
|---|---|---|---|
| Nose | | | |
| Main – Left | | | |
| Main – Right | | | |

(e)    Brake Wear Pin Measurements

| Position | Measurement |
|---|---|
| | |

(f)

Lessor Furnished Equipment: The equipment installed in the Aircraft (including avionics, safety equipment and galley equipment) and being returned to Lessor is described in Appendix II hereto.

Lessor confirms that the Aircraft has been examined by its duly appointed and authorized representatives and such items conform to the information set forth above.

3.    **Aircraft Records**

Lessee hereby redelivers and Lessor hereby accepts the manuals, log books, records and other documents relating to the Aircraft described in Appendix III hereto (such documents together with all additions, supplements and amendments thereto are defined as the "Aircraft Records").

4.    **Redelivery Date**

The redelivery date of the Aircraft is the date first set forth above, and the Aircraft is hereby redelivered and accepted on such date at  , hours local time at [location of redelivery].

5.    **Fuel**

At the time of redelivery there were[_____] kg. of fuel in the Aircraft and each oil tank was full.

6.    **Condition of Aircraft**

The Aircraft is redelivered in good working order and condition except for the exceptions specified in Appendix IV hereto and Lessee and Lessor agree to the payments and commitments specified therein.

7.    **Maintenance Reserve Amounts**

Upon redelivery of the Aircraft, Lessee waives all rights, interests and claims to the Maintenance Reserve Amounts.

8.    **Governing Law**

This Redelivery Certificate shall in all respects be governed by, and construed in accordance with, the laws of the State of New York.  Subject to Clause 17.6 of the Lease, the parties hereto agree that the courts of the State of New York are to have jurisdiction to settle any disputes which may arise out of this Redelivery Certificate.

**IN WITNESS WHEREOF**, Lessor and Lessee have each caused this Redelivery Certificate to be duly executed by their authorized officers on the date first above written.

**EAST TRUST-SUB 12**
By: Wilmington Trust Company,
not in its individual capacity
but solely as owner trustee

By:    _____

Name:  _____

Title: _____

**AVOLAR AEROLINEAS, S.A. DE C.V.**

By:    _____

Name:  _____

Title: _____

**APPENDIX I**
**to Redelivery Certificate**

Boeing 737-3B7 MSN 23377

## STATUS OF TIME CONTROLLED COMPONENTS, ENGINES MODULES AND LLPS

See attached _____ pages.

APPENDIX II
to Redelivery Certificate
Boeing 737-3B7 MSN 23377

## LESSOR FURNISHED EQUIPMENT

See attached _____ pages.

**APPENDIX III**
**to Redelivery Certificate**

Boeing 737-3B7 MSN 23377


**AIRCRAFT RECORDS**


See attached _____ pages.

**APPENDIX IV**
**to Redelivery Certificate**

Boeing 737-3B7 MSN 23377

## OPEN/MISCELLANEOUS ITEMS

See attached _____ pages.

# Exhibit to Complaint

# Exhibit 2
# Part 1

## Certificate of Acceptance

THIS CERTIFICATE OF ACCEPTANCE is dated May 8, 2006, (this "**Certificate of Acceptance**"), between EAST TRUST-SUB 12 ("Lessor") and AVOLAR AEROLINEAS, S.A. DE C.V. ("Lessee").

**WITNESSETH:**

WHEREAS, Lessor and Lessee have heretofore entered into that certain Amended and Restated Aircraft Lease Agreement dated as of May 2, 2006 (the "**Lease**"), which provides for the execution and delivery of a Certificate of Acceptance in substantially the form hereof for the purpose of leasing the Aircraft in accordance with the terms thereof;

NOW, THEREFORE, in consideration of the premises, and pursuant to Clause 2 of the Lease, Lessor and Lessee hereby agree as follows:

1.    Definitions

     Unless otherwise defined herein, all capitalized terms used herein shall have the respective meanings given them in the Lease.

2.    Delivery and Acceptance

     Lessor hereby delivers and leases to Lessee, and Lessee hereby accepts and leases from Lessor under the Lease, as hereby supplemented:

     Aircraft: One Boeing 737-3B7 aircraft, which is certified by the Air Authority to transport at least eight (8) persons, including crew, or goods in excess of 2750 kilograms, consisting of the following:

    (a)    Airframe: Registration Mark:   N328AW

              Manufacturer's Serial No.     23377

              Total Flight Hours:     61,236

              Total Cycles:     37,429

    (b)    Engines: Two CFM International, Inc. CFM56-3B2 turbofan engines installed on said Airframe (each of which has at least 1750 lb of thrust), bearing, respectively, Manufacturer's Serial Nos.:

| Engine Number | Manufacturer's Serial Number | Total Engine Hours | Total Cycles |
|---|---|---|---|
| 1. | 721127 | 50,215 | 37,020 |

- 1 -

2.         720831          48,719          31082

The status of the Time Controlled Components, Engine Modules and Life Limited Parts is set forth in Appendix I hereto.

(a)     Auxiliary Power Unit

| Make and Model | Manufacturer's Serial Number | Total APU Hours | APU Hours Since Overhaul or Performance Restoration | Total Cycles | Cycles Since Overhaul or Performance Restoration |
|---|---|---|---|---|---|
| Honeywell GTCP 85-129E | P-60112 | 63,340 | 17,008 | 44,990 | UNK |

(b)     Landing Gear

| Position | Date of Last Overhaul | Hours and Cycles Since Overhaul |
|---|---|---|
| Nose | June 2001 | 11,574 Hours |
| | | 7,108 Cycles |
| Main – Left | June 2001 | 11,574 Hours |
| | | 7,108 Cycles |
| Main – Right | June 2001 | 11,574 Hours |
| | | 7,108 Cycles |

(c)     Brake Wear Pin Measurements

| Position | Measurement |
|---|---|
| #1 | 5/8 Inch |
| #2 | 3/4 Inch |
| #3 | 3/8 Inch |
| #4 | 3/4 Inch |

(d)     Lessor Furnished Equipment: The equipment furnished by Lessor and installed in the Aircraft (including safety equipment and galley equipment) is described in Appendix II hereto.

Lessee confirms that the Aircraft has been examined by its duly appointed and authorized representatives and such items conform to the information set forth above.

3.  **Aircraft Records**

Lessor hereby delivers and Lessee hereby accepts the manuals, log books, records and other documents relating to the Aircraft described in Appendix III hereto (such documents together with all additions, supplements and amendments thereto are defined herein as the "Aircraft Records").

4.  **Delivery Date**

The Delivery Date of the Aircraft is the date first set forth above, and the Aircraft is hereby delivered and accepted on such date at _____ hours local time at Phoenix, Arizona.

5.  **Fuel**

At the time of Delivery there were 20,000 lbs. of fuel in the Aircraft and each oil tank was full.

6.  **Condition of Aircraft**

The Aircraft is delivered in good working order and condition except for (i) the open/miscellaneous items specified in Appendix IV hereto and Lessee and Lessor agree to the payments and commitments specified therein and (ii) any Post-Delivery Discrepancies that may be identified during the Post-Delivery Test Flight and/or Post-Delivery Borescope.

7.  **Governing Law**

This Certificate of Acceptance shall in all respects be governed by, and construed in accordance with, the laws of the State of New York. Subject to Clause 17.6 of the Lease, the parties hereto agree that the courts of the State of New York are to have jurisdiction to settle any disputes which may arise out of this Certificate of Acceptance

8.  **Representations and Warranties**

    (a)    By Lessee

    Lessee hereby confirms that the representations and warranties of Lessee contained in Clause 5.2 of the Lease are true and correct as of the date hereof as though set forth herein in full. All authorizations and approvals of, and notices to, and filings and recordings with, all regulatory bodies and authorities which are conditions to the validity and/or enforceability of the Lease or Lessee's performance thereunder have been accomplished.

    ................................................................................gations and warranties of Lessor contained in Clause 5.1 of the Lease are true and correct as of the date hereof as though set forth herein in full.

9.    **Technical Definition**

Lessee hereby confirms that the Aircraft complies with the requirements for delivery specified in Clause 2 of the Lease and Part A of Schedule 6 thereto other than any Post-Delivery Discrepancies that may be identified during the Post-Delivery Test Flight and/or Post-Delivery Borescope.

10.   **Interim Rent; Basic Rent**

Lessee hereby confirms that it has become obliged to pay to Lessor Interim Rent and Basic Rent in accordance with the provisions of the Lease.

IN WITNESS WHEREOF, Lessor and Lessee have each caused this Certificate of Acceptance to be duly executed by their authorized officers on the date first above written.

**EAST TRUST-SUB 12**
By: Wilmington Trust Company,
not in its individual capacity but
solely as owner trustee

By: _____

Name: _____
        Jose L. Paredes
        Assistant Vice President

Title: _____


AVOLAR AEROLINEAS, S.A. DE C.V.,
as Lessee


By: _____
        George A. Nehme, President

*And*

By: _____
        Antonio Fernandez Palazuelos, Sole Administrator


WITNESSES:

By: _____

Name: _____

ID: _____


By: _____

Name: _____

ID: _____

**IN WITNESS WHEREOF,** Lessor and Lessee have each caused this Certificate of Acceptance to be duly executed by their authorized officers on the date first above written.

**EAST TRUST-SUB 12**
By: Wilmington Trust Company,
not in its individual capacity but
solely as owner trustee

By:_____

Name:_____

Title:_____


AVOLAR AEROLINEAS, S.A. DE C.V.,
as Lessee

By:_____
     George A. Nehme, President

And

By:_____
     Antonio Fernandez Palazuelos, Sole Administrator

WITNESSES:

By:_____

Name:_____

ID:_____


By:_____

Name:_____

ID:_____

**APPENDIX I**
to Certificate of Acceptance

Boeing 737-3B7 MSN 23377

**STATUS OF TIME CONTROLLED COMPONENTS, ENGINE MODULES AND LLPS.**

See attached eighty (85) pages and below.

Refer to Boeing Aircraft Inspection Record list of installed equipment for time controlled components and the Boeing Engine Data Submittal books for the Engine LLPs and

CFM Workscope Planning Guide

a. Engine Serial Number    721127

| Module | Hours since Restoration (LQE) |
|---|---|
| Fan/Booster | 6084 |
| HPC | 6084 |
| Combustor | 6084 |
| HPT | 6084 |
| LPT | 6084 |
| Gearbox | 6084 |

b.  Engine Serial Number    720831

| Module | Hours since Restoration (LQE) |
|---|---|
| Fan/Booster | 8088 |
| HPC | 8088 |
| Combustor | 0 |
| HPT | 0 |
| LPT | 8088 |
| Gearbox | 8088 |

I-2

**AMERICA WEST AIRLINES — CFM56 CYCLE LIMITED PARTS**    AWM-613    AWM-613

TSN@SPARE: 50215.1    CSN@SPARE: 37020    Engine Type: 3B2    S/N: 721-127    Date Installed: 4/11/06 A/C 328#1
TSI    0    CSI:    0

| M&E P/N | INN | NOMENCLATURE | PART NO. | SERIAL NO. | Actual Cycles | Remain Cycles | B2 Max Cycles | Actual Hours |
|---|---|---|---|---|---|---|---|---|
| | | **FAN ROTOR** | | | | | | |
| 03-7220-9-0004 | 211 | SPOOL | 335-009-306-0 | R007839 | 18787 | 11213 | 30000 | 25343.2 |
| 03-7220-9-0003 | 213 | DISK 1 | 335-014-511-0 | BA194544 | 14255 | 11228 | 25483 | 23475.5 |
| 03-7220-9-0005 | 221 | FAN SHAFT | 335-006-414-0 | BA204857 | 21674 | 8326 | 30000 | 27426.8 |
| | | **COMPRESSOR ROTOR** | | | | | | |
| 03-7235-9-0002 | 312 | HPC SHAFT | 1275M37P02 | GWN0155L | 11604 | 8396 | 20000 | 15859.8 |
| 03-7231-9-0003 | 313 | 1-2 SPOOL | 1589M66G02 | GWNJR039 | 8991 | 11009 | 20000 | 14506.2 |
| 03-7231-9-0004 | 314 | STG 3 DISK | 1590M59P01 | GWN013G2 | 11604 | 8396 | 20000 | 15859.8 |
| 03-7230-9-0003 | 315 | 4-9 SPOOL | 1358M94G01 | GWND143Y | 11604 | 8396 | 20000 | 15859.8 |
| 03-7532-9-0005 | 316 | CDP SEAL | 1319M25P02 | GFF5AG92 | 3588 | 14755 | 18343 | 6083.8 |
| | | **HIGH PRESSURE TURBINE** | | | | | | |
| 03-7256-9-0003 | 521 | FWD SHAFT | 1385M90P04 | XAE64761 | 3588 | 14175 | 17763 | 6083.8 |
| 03-7256-9-0004 | 522 | HPT SEAL | 1282M72P05 | GWN03MAM | 8239 | 9258 | 17497 | 11368.8 |
| 03-7256-9-0005 | 525 | HPT DISK | 1475M29P02 | GWNJA889 | 10133 | 9115 | 19248 | 16059.4 |
| 03-7256-9-0006 | 526 | REAR SHAFT | 9514M71P07 | TMTMS418 | 7940 | 13082 | 21022 | 12726.8 |
| | | **LOW PRESSURE TURBINE** | | | | | | |
| 03-7256-9-0007 | 542 | LPT 1 DISK | 301-331-126-0 | DA352551 | 15801 | 9199 | 25000 | 25899.5 |
| 03-7250-9-0007 | 543 | LPT 2 DISK | 301-331-227-0 | BA394683 | 15801 | 9199 | 25000 | 25899.5 |
| 03-7256-9-0008 | 544 | LPT 3 DISK | 301-331-322-0 | BA359671 | 15801 | 9199 | 25000 | 25899.5 |
| 03-7256-9-0009 | 545 | LPT 4 DISK | 301-331-427-0 | DA352690 | 15801 | 9199 | 25000 | 25899.5 |
| 03-7256-9-0010 | 546 | CONICAL SUPPORT | 305-056-116-0 | DA145044 | 15801 | 9199 | 25000 | 25899.5 |
| 03-7256-9-0011 | 551 | LPT SHAFT | 301-330-067-0 | LA058706 | 4168 | 25542 | 29710 | 7200.8 |
| 03-7256-9-0012 | 552 | LPT STUB SHAFT | 301-330-626-0 | BA349753 | 15801 | 9199 | 25000 | 25899.5 |

Certify as correct with AWA policies and procedures.

03-01-05    Signature _M. Collins_    Date: _____4/17/2006_____

AMERICA WEST AIRLINES CYCLE LIMITED **CFM56 CYCLE LIMITED PARTS**

AWM-613

TSN@Return: 48718.8     CSN@Return: 31082     Engine Type: 3B2     S/N: 720-831     Date Returned: 2/27/06 A/C 328#2
TSI:     7.4     CSI:     5

| M&E P/N | INN | KEYWORD | PART NO. | SERIAL NO. | Actual Cycles | Remain Cycles | Max Cycles | Actual Hours |
|---|---|---|---|---|---|---|---|---|
| **FAN ROTOR** | | | | | | | | |
| 03-7220-9-0004 | 211 | SPOOL | 335-009-306-0 | DC094604 | 4711 | 25289 | 30000 | 8095.7 |
| 03-7220-9-0003 | 213 | DISK 1 | 335-014-511-0 | DA432759 | 10590 | 14417 | 25007 | 17265.6 |
| 03-7220-9-0005 | 221 | FAN SHAFT | 335-006-414-0 | R019518 | 18803 | 11197 | 30000 | 19233.7 |
| **COMPRESSOR ROTOR** | | | | | | | | |
| 03-7235-9-0002 | 312 | HPC SHAFT | 1275M37P02 | GWNGK527 | 14685 | 5315 | 20000 | 23796.4 |
| 03-7231-9-0003 | 313 | 1-2 SPOOL | 1589M66G02 | GWNJR169 | 10145 | 9855 | 20000 | 16450.6 |
| 03-7231-9-0004 | 314 | STG 3 DISK | 1590M59P01 | GWNPV211 | 14932 | 5068 | 20000 | 24544.9 |
| 03-7230-9-0003 | 315 | 4-9 SPOOL | 1590M29G01 | GWNPC748 | 14932 | 5068 | 20000 | 24544.9 |
| 03-7532-9-0005 | 316 | CDP SEAL | 1319M25P02 | GFFR8474 | 12215 | 5785 | 18000 | 19908.6 |
| **HIGH PRESSURE TURBINE** | | | | | | | | |
| 03-7256-9-0003 | 521 | FWD SHAFT | 1385M90P04 | XAE35309 | 6476 | 10824 | 17300 | 10392.3 |
| 03-7256-9-0004 | 522 | HPT SEAL | 1282M72P05 | GWN05721 | 4711 | 11089 | 15800 | 8095.7 |
| 03-7256-9-0005 | 525 | HPT DISK | 1475M29P02 | GWNGF590* | 14126 | 5433 | 19559 | 15972.4 |
| 03-7256-9-0006 | 526 | REAR SHAFT | 9514M71P04 | TMTKA315** | 18257 | 5393 | 23650 | 21786.4 |
| **LOW PRESSURE TURBINE** | | | | | | | | |
| 03-7256-9-0007 | 542 | LPT 1 DISK | 301-331-126-0 | DA352552 | 14932 | 10068 | 25000 | 24544.9 |
| 03-7250-9-0007 | 543 | LPT 2 DISK | 301-331-227-0 | BA371719 | 14932 | 10068 | 25000 | 24544.9 |
| 03-7256-9-0008 | 544 | LPT 3 DISK | 301-331-322-0 | BA371730 | 14932 | 10068 | 25000 | 24544.9 |
| 03-7256-9-0009 | 545 | LPT 4 DISK | 301-331-427-0 | DA144964 | 14932 | 10068 | 25000 | 24544.9 |
| 03-7256-9-0010 | 546 | CONICAL SUPPORT | 305-056-116-0 | BA333153 | 14932 | 10068 | 25000 | 24544.9 |
| 03-7256-9-0011 | 551 | LPT SHAFT | 301-330-067-0 | LA096655 | 4711 | 25289 | 30000 | 8095.7 |
| 03-7256-9-0012 | 552 | LPT STUB SHAFT | 301-330-626-0 | BA331685 | 14932 | 10068 | 25000 | 24544.9 |

* 14121 B1 cyc Ex SWA ESN 858328, ** 18252 B1 cyc Ex SWA ESN 721971

All Max Cycles B2 power.             Certified as Correct with AWA Documents and Procedures.

03-01-05                             Signature: M Collenfoff        Date:    3/6/2006

Aircraft HT/LLP Components Status

| | | | Description | | | | | Units | Total Time | Allowable Time | Allowable Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 03-2150-9-0001 | 5559 | PRL | EXCHANGER, HEAT | 182820-2 | 335559 | 07-JUN-2005 | 1486.41 | Flying Time | 12573.95 | 12000.00 | .00 |
| 21 | 03-2150-9-0001 | 6057 | SEL | EXCHANGER, HEAT | 182820-2 | 746057 | 27-JAN-2006 | 7.42 | Flying Time | 16314.16 | 12000.00 | .00 |
| 21 | 03-2150-9-0001 | 7374 | PRR | EXCHANGER, HEAT | 182820-2 | 967374 | 11-JAN-2006 | 7.42 | Flying Time | 59228.24 | 12000.00 | .00 |
| 21 | 03-2150-9-0001 | 9750 | SER | EXCHANGER, HEAT | 182820-2 | 799750 | 07-JUN-2005 | 1486.41 | Flying Time | 47472.69 | 12000.00 | .00 |
| 24 | 03-2410-9-0003 | 4249 | 2EP | BREAKER, GENERATOR & BUS TIE | 941D335-2 | NM14249B | 21-JAN-2006 | 7.42 | Flying Time | 37439.86 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 5569 | 1EP | BREAKER, GENERATOR & BUS TIE | 941D335-2 | 0C5569B | 26-APR-2006 | 1847.74 | Flying Time | 66512.63 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 5600 | AP1 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | 0N15600B | 21-JAN-2006 | 7.42 | Flying Time | 14758.44 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 7205 | GN2 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | ZF7205B | 21-JAN-2006 | 7.42 | Flying Time | 44066.80 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 9330 | GN1 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | MI9330B | 18-APR-2005 | 1909.81 | Flying Time | 15652.58 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 9985 | AP2 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | UI9985B | 21-JAN-2006 | 7.42 | Flying Time | 47406.73 | 9000.00 | .00 |
| 24 | 03-2411-9-0002 | 4629 | X | GENERATOR, ELECTRIC, 40KVA-AC | 976J498-2 | SN14629 | 10-FEB-2006 | 2992.47 | Flying Time | 21819.76 | 7500.00 | .00 |
| 24 | 03-2420-9-0002 | 1940 | APU | GENERATOR, ELECTRIC, 40KVA-AC | 976J598-1 | R01940M | 17-JUN-2005 | 1268.43 | Flying Time | 56547.89 | 7500.00 | .00 |
| 24 | 03-2431-9-0002 | 7651 | E/E | BATTERY, MAIN | 40176-7 | 087651 | 08-DEC-2005 | 220.20 | Flying Time | 15388.08 | 750.00 | .00 |
| 25 | 03-2560-9-0001 | 537 | R2 | SLIDE, EVACUATION AFT | D31354-418 | 0537 | 26-JAN-2006 | 308.00 | Days Since Service | 7232.00 | 1095.00 | .00 |
| 25 | 03-2560-9-0001 | 954 | L2 | SLIDE, EVACUATION AFT | D31354-433 | 0954 | 27-JAN-2006 | 302.00 | Days Since Service | 6767.00 | 1095.00 | .00 |
| 25 | 03-2560-9-0002 | 997 | R1 | SLIDE, ASSY, FWD | D31591-479 | 0997 | 26-JAN-2006 | 71.00 | Days Since Service | 3614.00 | 1095.00 | .00 |
| 25 | 03-2560-9-0002 | 1250 | L1 | SLIDE, ASSY, FWD | D31591-479 | 1250 | 13-JUL-2004 | 646.00 | Days Since Service | 3993.00 | 1095.00 | .00 |
| 26 | 03-2622-9-0002 | 873 | APU | CONTAINER, APU, FIRE EXTINGUISHER | 829700-5 | H873 | 08-JUN-2005 | 815.00 | Days Since Service | 828.00 | 5110.00 | .00 |
| 26 | 03-2623-9-0003 | 9511 | L | EXTINGUISHER, FIRE 536CU | 34200409-1 | 05951E1 | 26-DEC-2000 | 1914.00 | Days Since Service | 1914.00 | 3650.00 | .00 |
| 26 | 03-2623-9-0003 | 9541 | R | EXTINGUISHER, FIRE 536CU | 34200409-1 | 05954E1 | 26-DEC-2000 | 1914.00 | Days Since Service | 1914.00 | 3650.00 | .00 |
| 27 | 03-2740-9-0006 | 999 | STA | ACTUATOR, STAB, TRIM GEARBOX | 65-49970-25 | KE00999 | 13-NOV-1999 | 16605.70 | Flying Time | 27268.18 | 25000.00 | .00 |
| 27 | 03-2751-9-0012 | 9615 | X | UNIT, TE FLAP DRIVE POWER | 65-63851-13 | 9615G | 31-OCT-2003 | 5958.47 | Flying Time | 42844.35 | 25000.00 | .00 |
| 27 | 03-2760-9-0003 | 3265 | 3 | ACTUATOR, FLIGHT SPOILER | 65-44561-14 | 3265A | 26-NOV-2003 | 5732.74 | Flying Time | 62196.88 | 30000.00 | .00 |
| 27 | 03-2760-9-0003 | 3812 | 6 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 3812 | 20-MAY-2005 | 1623.89 | Flying Time | 55984.68 | 30000.00 | .00 |
| 27 | 03-2760-9-0003 | 4335 | 2 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 4335 | 27-FEB-2005 | 7753.38 | Flying Time | 56066.83 | 30000.00 | .00 |
| 27 | 03-2760-9-0003 | 5431 | 7 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 5431 | 12-DEC-2002 | 8162.16 | Flying Time | 52355.76 | 30000.00 | .00 |
| 28 | 03-2810-9-0001 | 4036 | APU | ACTUATOR, APU FUEL SHUTOFF, R3L28002 | 106788A144 | P94036 | 01-MAR-2004 | 5034.91 | Flying Time | 24960.97 | 20000.00 | .00 |
| 28 | 03-2820-9-0012 | 378 | 1 | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 10378 | 08-FEB-2002 | 10357.05 | Flying Time | 28241.98 | 20000.00 | .00 |
| 28 | 03-2820-9-0012 | 1299 | 2 | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 1299 | 08-FEB-2002 | 10366.70 | Flying Time | 10366.70 | 20000.00 | .00 |
| 28 | 03-2820-9-0012 | 3280 | XF | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 3280 | 16-JAN-2004 | 5340.40 | Flying Time | 25177.91 | 20000.00 | .00 |
| 28 | 03-2822-9-0004 | 2244 | 1 | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 2244 | 08-FEB-2002 | 10357.05 | Flying Time | 46939.99 | 20000.00 | .00 |
| 28 | 03-2822-9-0004 | 1569 | XF | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 1569 | 06-SEP-2000 | 14282.52 | Flying Time | 51193.16 | 20000.00 | .00 |
| 28 | 03-2822-9-0004 | 1113 | 2 | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 113 | 08-FEB-2002 | 10357.05 | Flying Time | 28749.27 | 20000.00 | .00 |
| 28 | 03-2841-9-0011 | 565 | CTR | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0565 | 23-DEC-2002 | 8162.16 | Flying Time | 8162.16 | 25000.00 | .00 |
| 28 | 03-2841-9-0011 | 581 | L | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0581 | 28-APR-2004 | 7653.55 | Flying Time | 7653.55 | 25000.00 | .00 |
| 28 | 03-2841-9-0011 | 786 | R | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0786 | 23-DEC-2002 | 8162.16 | Flying Time | 8162.16 | 25000.00 | .00 |
| 32 | 03-3200-9-0001 | 1314 | NLG | GEAR, INSTL 737-300 NLG | 65-73762-20 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |

24-MAR-06  07.21.42 A

## Aircraft HT/LLP Components Status

| | | | | | | | | | Unit Time | Total Time | Allowable Time | Allowable Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3200-9-0001 | 1314 | NLG | GEAR, INSTL 737-300 NLG | 65-73762-20 | S0418P1314 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3200-9-0002 | 561 | RMG | GEAR, INSTL, RH MLG 737-300 | 65-73761-108 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3200-9-0002 | 561 | RMG | GEAR, INSTL, RH MLG 737-300 | 65-73761-108 | 330561 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3200-9-0003 | 1314 | LMG | GEAR, INSTL, LH MLG 737-300 | 65-73761-107 | MC02551P13 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3200-9-0003 | 1314 | LMG | GEAR, INSTL, LH MLG 737-300 | 65-73761-107 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0001 | 561 | X | STRUT, ASSY SHOCK, MLG | 65-46100-73 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0002 | 561 | X | STRUT, ASSY SHOCK, MLG | 65-46100-73 | 330561 | 27-JUL-2001 | 1701.00 | Days Since Install | 1701.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0003 | 2405 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | P02405 | 18-JUL-2001 | 7108.00 | Cycles | 35151.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0003 | 2405 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | P02405 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0003 | 2466 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | 2466 | 18-JUL-2001 | 7108.00 | Cycles | 35151.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0003 | 2466 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | 2466 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0004 | 8592 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268592 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0004 | 8592 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268592 | 18-JUL-2001 | 7108.00 | Cycles | 30654.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0004 | 8392 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268392 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0004 | 8392 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268392 | 18-JUL-2001 | 7108.00 | Cycles | 30654.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0007 | 236 | X | LINK, ASSY TRUNNION, MLG | 65-83378-11 | CD0236 | 17-JUN-2005 | 903.00 | Cycles | 32586.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0007 | 236 | X | LINK, ASSY TRUNNION, MLG | 65-83378-11 | CD0236 | 17-JUN-2005 | 280.00 | Days Since Install | 2446.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0007 | 2347 | X | LINK, ASSY TRUNNION, MLG | 65-83378-9 | 2347 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0007 | 2347 | X | LINK, ASSY TRUNNION, MLG | 65-83378-9 | 2347 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0009 | 3469 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | 3469 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0009 | 3469 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | 3469 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0009 | 3615 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | SI3615 | 18-JUL-2001 | 7108.00 | Cycles | 34462.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0009 | 3615 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | SI3615 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0010 | 1807 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | 1807 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0010 | 1807 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | 1807 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0010 | 477 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | EL0477 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0010 | 477 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | EL0477 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0011 | 391 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-7 | 0391 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0011 | 391 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-7 | 0391 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0011 | 2516 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-9 | 2516 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0011 | 2516 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-9 | 2516 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0012 | 1314 | X | STRUT, ASSY SHOCK, MLG | 65-46100-60 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0012 | 1314 | X | STRUT, ASSY SHOCK, MLG | 65-46100-60 | MC02551P13 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0013 | 2563 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | P02563 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0013 | 2563 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | P02563 | 18-JUL-2001 | 7108.00 | Cycles | 35151.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0013 | 2183 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | 2183 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0013 | 2183 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | 2183 | 18-JUL-2001 | 7108.00 | Cycles | 35151.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0014 | 53 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | 053 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |

Aircraft HT/LLP Components Status

| 32 | 03-3210-9-0014 | 53 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | 053 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
|----|---------------|------|---|---------------------------|-------------|-----------|-------------|---------|--------------------|---------|----------|----------|
| 32 | 03-3210-9-0014 | 2821 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | FSN203MSN2 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0014 | 2821 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | FSN203MSN2 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0015 | 1073 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | 1073 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0015 | 1073 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | 1073 | 18-JUL-2001 | 7108.00 | Cycles | 17800.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0015 | 857 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | AGM857 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0015 | 857 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | AGM857 | 18-JUL-2001 | 7108.00 | Cycles | 29178.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0017 | 2675 | X | STRUT, ASSY SIDE, LH MLG | 65-73761-105 | DCS12675 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0017 | 2675 | X | STRUT, ASSY SIDE, LH MLG | 65-73761-105 | DCS12675 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0018 | 2680 | X | STRUT, ASSY SIDE, RH MLG | 65-73761-114 | DCS12680 | 18-JUL-2001 | 7108.00 | Cycles | 35775.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0018 | 2680 | X | STRUT, ASSY SIDE, RH MLG | 65-73761-114 | DCS12680 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0019 | 1314 | X | CYLINDER, ASSY OUTER, NLG | 65-46210-36 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0019 | 1314 | X | CYLINDER, ASSY OUTER, NLG | 65-46210-36 | S0418P1314 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0021 | 3319 | X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3319 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0021 | 3319 | X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3319 | 18-JUL-2001 | 7108.00 | Cycles | 35452.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0021 | 3297 | X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3297 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0021 | 3297 | X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3297 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0025 | 561 | X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | 330561 | 27-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0025 | 561 | X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | 330561 | 27-JUL-2001 | 1701.00 | Days Since Install | 1701.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0025 | 1314 | X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0025 | 1314 | X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | MC02551P13 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0033 | 1159 | X | CYLINDER, ASSY INNER, MLG | 65-46116-41 | 1159 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0033 | 1159 | X | CYLINDER, ASSY INNER, MLG | 65-46116-41 | 1159 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0040 | 2195 | X | BEARING, ASSY, FWD TRUNNION, MLG | 69-58871-1 | 21195 | 17-JUN-2005 | 280.00 | Days Since Install | 280.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0040 | 2195 | X | BEARING, ASSY, FWD TRUNNION, MLG | 69-58871-1 | 21195 | 17-JUN-2005 | 903.00 | Cycles | 69211.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0040 | 170 | X | BEARING, ASSY, FWD TRUNNION, MLG | 65C31332-6 | Oil170 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0040 | 170 | X | BEARING, ASSY, FWD TRUNNION, MLG | 65C31332-6 | Oil170 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0058 | 3229 | X | CYLINDER, ASSY INNER, MLG | 65-46116-38 | 3229 | 27-JUL-2001 | 7108.00 | Cycles | 53316.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0058 | 3229 | X | CYLINDER, ASSY INNER, MLG | 65-46116-38 | 3229 | 27-JUL-2001 | 1701.00 | Days Since Install | 1701.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0064 | 3496 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | SS3496 | 27-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0064 | 3496 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | SS3496 | 27-JUL-2001 | 1701.00 | Days Since Install | 1701.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0064 | 3612 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | P01612 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0064 | 3612 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | P01612 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0070 | 557 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | 557 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0070 | 557 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | 557 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0070 | 349 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | MK0349 | 27-JUL-2001 | 1701.00 | Days Since Install | 1701.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0070 | 349 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | MK0349 | 27-JUL-2001 | 7079.00 | Cycles | 7079.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0074 | 6 | X | PIN, METERING, MLG | 65-46124-3 | REV930006 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |

3

## Aircraft HT/LLP Components Status

| | | | Description | P/N | | Date | | Unit | Total Limit | Allowable Time | Allowable Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3210-9-0074 | 6 X | PIN, METERING, MLG | 65-46124-3 | REV930006 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0074 | 4338 X | PIN, METERING, MLG | 65-46124-3 | SWA4338 | 27-JUL-2001 | 7079.00 | Cycles | 52914.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0074 | 4338 X | PIN, METERING, MLG | 65-46124-3 | SWA4338 | 27-JUL-2001 | 1701.00 | Days Since Install | 1701.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9005 | 875 LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930875 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9005 | 875 LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930875 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9005 | 874 UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920874 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9005 | 874 UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920874 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9005 | 571 LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930571 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9005 | 571 LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930571 | 18-JUL-2001 | 7108.00 | Cycles | 21733.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9005 | 548 UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920548 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9005 | 548 UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920548 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9006 | 38 X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930038 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9006 | 38 X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930038 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9006 | 827 X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930827 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9006 | 827 X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930827 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9007 | 687 X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 687 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9007 | 687 X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 687 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9007 | 665 X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 665 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9007 | 665 X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 665 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9008 | 957 X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ16DU46 | 320957 | 18-JUL-2001 | 7108.00 | Cycles | 30039.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9008 | 957 X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ16DU46 | 320957 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0001 | 904 X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-14 | CF904 | 18-JUL-2001 | 7108.00 | Cycles | 8656.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0001 | 904 X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-14 | CF904 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0001 | 5415 X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-12 | 5415 | 18-JUL-2001 | 7108.00 | Cycles | 35987.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0001 | 5415 X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-12 | 5415 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0002 | 7307 X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-11 | SI7307 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0002 | 7307 X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-11 | SI7307 | 18-JUL-2001 | 7108.00 | Cycles | 10427.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0002 | 4310 X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-7 | SI4310 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0002 | 4310 X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-7 | SI4310 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0004 | 1395 X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1395 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0004 | 1395 X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1395 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0004 | 1857 X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1857 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0004 | 1857 X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1857 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9001 | 849 X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-1 | REV930849 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9001 | 849 X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-1 | REV930849 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9001 | 854 X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-3 | 854 | 18-JUL-2001 | 7108.00 | Cycles | 21733.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9001 | 854 X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-3 | 854 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |

## Aircraft HT/LLP Components Status

| ATA | Part | Serial | X | Description | Part No | Serial No | Date | Value | Unit | Total Time/Limit | Allowable Limit | Allowable Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3211-9-9002 | 1314 | X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-2 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9002 | 1314 | X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-2 | MC02551P13 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9002 | 3398 | X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-1 | BFGM3398 | 18-JUL-2001 | 7108.00 | Cycles | 52621.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9002 | 3398 | X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-1 | BFGM3398 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9006 | 575 | X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930575 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9006 | 575 | X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930575 | 18-JUL-2001 | 7108.00 | Cycles | 33437.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9006 | 30 | X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930030 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9006 | 30 | X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930030 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9007 | 39 | X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930039 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9007 | 39 | X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930039 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9007 | 826 | X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930826 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9007 | 826 | X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930826 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9008 | 41 | X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV930041 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9008 | 41 | X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV930041 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9008 | 835 | X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV0835 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9008 | 835 | X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV0835 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9009 | 852 | X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV0852 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9009 | 852 | X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV0852 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9009 | 40 | X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV930040 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9009 | 40 | X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV930040 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9010 | 36 | X | SHAFT, SPRING SUPPORT, MLG | 69-38999-2 | REV930036 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9010 | 36 | X | SHAFT, SPRING SUPPORT, MLG | 69-38999-2 | REV930036 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9010 | 2844 | X | SHAFT, SPRING SUPPORT, MLG | 69-38999-4 | DCS12844 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9010 | 2844 | X | SHAFT, SPRING SUPPORT, MLG | 69-38999-4 | DCS12844 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9011 | 9331 | X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | DHL49331 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9011 | 9331 | X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | DHL49331 | 18-JUL-2001 | 7108.00 | Cycles | 37732.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9011 | 741 | X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | 320741 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9011 | 741 | X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | 320741 | 18-JUL-2001 | 7108.00 | Cycles | 67795.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9012 | 561 | X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9012 | 561 | X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 330561 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9012 | 2203 | X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 2203 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9012 | 2203 | X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 2203 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9013 | 2314 | X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | MC02551P13 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9013 | 2314 | X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9013 | 561 | X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | 330561 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9013 | 561 | X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |

Aircraft HT/LLP Components Status

| | | | | Description | | | | TSO | Unit | Total Time | Allowable Time | Allowable Life |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3211-9-9014 | 1314 | X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ20CD48 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9014 | 1314 | X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ20CD48 | MC02551P13 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9015 | 2113 | X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-1 | STR2113 | 18-JUL-2001 | 7108.00 | Cycles | 29777.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9015 | 2113 | X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-1 | STR2113 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9015 | 2642 | X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-3 | DCS12642 | 18-JUL-2001 | 7108.00 | Cycles | 36628.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9015 | 2642 | X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-3 | DCS12642 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0001 | 1314 | X | STRUT, ASSY SHOCK, NLG | 65-46200-76 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0001 | 1314 | X | STRUT, ASSY SHOCK, NLG | 65-46200-76 | S0418P1314 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0003 | 466 | X | PLATE, STEERING, LOWER, DRILLED, NLG | 65-46210-24 | CPT0466JK | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0003 | 466 | X | PLATE, STEERING, LOWER, DRILLED, NLG | 65-46210-24 | CPT0466JK | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0011 | 623 | X | PLATE, STEERING, UPPER, NLG | 65-46255-13 | CPT0623JK | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0011 | 623 | X | PLATE, STEERING, UPPER, NLG | 65-46255-13 | CPT0623JK | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0015 | 466 | X | PLATE, STEERING, LOWER, NLG | 65-46255-17 | CPT0466JK | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0015 | 466 | X | PLATE, STEERING, LOWER, NLG | 65-46255-17 | CPT0466JK | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0017 | 2305 | X | CYLINDER, ASSY INNER, NLG | 65-46215-20 | CPT2305ET | 18-JUL-2001 | 7108.00 | Cycles | 35208.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0017 | 2305 | X | CYLINDER, ASSY INNER, NLG | 65-46215-20 | CPT2305ET | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0018 | 1314 | X | GEAR, ASSY NLG | 65-73762-21 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0018 | 1314 | X | GEAR, ASSY NLG | 65-73762-21 | S0418P1314 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0019 | 1314 | X | GEAR, ASSY, LH MLG, 737-300 | 65-73761-109 | MC02551P13 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0019 | 1314 | X | GEAR, ASSY, LH MLG, 737-300 | 65-73761-109 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0020 | 561 | X | GEAR, ASSY, RH MLG, 737-300 | 65-73761-128 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0020 | 561 | X | GEAR, ASSY, RH MLG, 737-300 | 65-73761-128 | 330561 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0022 | 890 | X | NUT, ASSY GLAND, NLG | 65-46221-4 | REV930890 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0022 | 890 | X | NUT, ASSY GLAND, NLG | 65-46221-4 | REV930890 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0023 | 623 | X | PLATE, STEERING, UPPER, DRILLED, NLG | 65-46210-28 | CPT0623JK | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0023 | 623 | X | PLATE, STEERING, UPPER, DRILLED, NLG | 65-46210-28 | CPT0623JK | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0028 | 923 | X | TUBE, ORIFICE SUPPORT, NLG | 65-46226-9 | REV930923 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0028 | 923 | X | TUBE, ORIFICE SUPPORT, NLG | 65-46226-9 | REV930923 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0032 | 1314 | X | TUBE, ASSY ORIFICE SUPPORT, NLG | 69-73038-3 | S0418P1314 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0032 | 1314 | X | TUBE, ASSY ORIFICE SUPPORT, NLG | 69-73038-3 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0036 | 957 | X | PLATE, ORIFICE, UPPER, NLG | 69-36622-2 | REV930957 | 18-JUL-2001 | 7108.00 | Cycles | 21737.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0036 | 957 | X | PLATE, ORIFICE, UPPER, NLG | 69-36622-2 | REV930957 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9001 | 1314 | X | PIN, ASSY METERING, NLG | 65-46200-79 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9003 | 3467 | R | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3467 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9003 | 3467 | R | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3467 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9003 | 3566 | L | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3566 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9003 | 3566 | L | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3566 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9005 | 877 | L | PIN, TRUNNION, LH NLG | 69-35398-2 | REV930877 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |

24-MAR-06  07.21.42 A

Aircraft HT/LLP Components Status

| 32 | Part Num | S/N | Part Description | Fig/Item | Serial | Install Date | TSO | Unit | Total Time | Allowable Time | Allowable Life |
|----|----------|-----|------------------|----------|--------|--------------|-----|------|-----------|----------------|----------------|
| 32 | 03-3220-9-9005 | 877 L | PIN, TRUNNION, L/H NLG | 69-35398-2 | REV930877 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9008 | 98 X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | OII098 | 18-JUL-2001 | 7108.00 | Cycles | 62571.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9008 | 561 X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | OII098 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9008 | 561 X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9008 | 561 X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | 330561 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0001 | 8512 X | BRACE, ASSY DRAG, UPPER | 65-80051-18 | S88512 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0001 | 8512 X | BRACE, ASSY DRAG, UPPER | 65-80051-18 | S88512 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0002 | 873 UPR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0873ETM | 07-JAN-2006 | 76.00 | Days Since Install | 2562.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0002 | 873 UPR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0873ETM | 07-JAN-2006 | 5.00 | Cycles | 25873.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0002 | 560 LWR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0560SNN | 07-JAN-2006 | 2839.00 | Days Since Install | 2839.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0002 | 560 LWR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0560SNN | 07-JAN-2006 | 4910.00 | Cycles | 18611.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0003 | 942 X | COLLAR, ASSY STEERING | 65-46203-24 | CPT0942ET | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0003 | 942 X | COLLAR, ASSY STEERING | 65-46203-24 | CPT0942ET | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0006 | 542 X | BRACE, ASSY-DRAG, LOWER, NLG | 65-46230-11 | REV930542 | 18-JUL-2001 | 7108.00 | Cycles | 32378.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0006 | 542 X | BRACE, ASSY-DRAG, LOWER, NLG | 65-46230-11 | REV930542 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0008 | 2379 X | CYLINDER, OUTER, NLG | 65C25676-1 | CPT2379ET | 18-JUL-2001 | 7108.00 | Cycles | 35208.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0008 | 2379 X | CYLINDER, OUTER, NLG | 65C25676-1 | CPT2379ET | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0012 | 346 X | PIN, METERING, NLG | 65-46219-1 | REV930346 | 18-JUL-2001 | 7108.00 | Cycles | 34276.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0012 | 346 X | PIN, METERING, NLG | 65-46219-1 | REV930346 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9001 | 1003 2 | BOLT, STEERING COLLAR, NLG | 69-61383-2 | REV930003 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9001 | 1003 2 | BOLT, STEERING COLLAR, NLG | 69-61383-2 | REV930003 | 18-JUL-2001 | 7108.00 | Cycles | 21733.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9001 | 376 1 | BOLT, STEERING COLLAR, NLG | 69-61383-4 | 376HMI | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9001 | 376 1 | BOLT, STEERING COLLAR, NLG | 69-61383-4 | 376HMI | 18-JUL-2001 | 7108.00 | Cycles | 21733.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9003 | 886 NLG | BOLT, LOWER DRAG BRACE, NLG | 69-35396-2 | REV930886 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9003 | 886 NLG | BOLT, LOWER DRAG BRACE, NLG | 69-35396-2 | REV930886 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9004 | 925 X | STEM, ORIFICE SUPPORT, NLG | 65C25707-1 | REV930925 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9004 | 925 X | STEM, ORIFICE SUPPORT, NLG | 65C25707-1 | REV930925 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9005 | 428 UPR | PIN, TORSION LINK, NLG | 69-72698-5 | LLPAC428 | 07-JAN-2006 | 76.00 | Days Since Install | 76.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9005 | 428 UPR | PIN, TORSION LINK, NLG | 69-72698-5 | LLPAC428 | 07-JAN-2006 | 5.00 | Cycles | 5.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9005 | 17 LWR | PIN, TORSION LINK, NLG | 65C37823-1 | OII017 | 07-JAN-2006 | 76.00 | Days Since Install | 76.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9005 | 17 LWR | PIN, TORSION LINK, NLG | 65C37823-1 | OII017 | 07-JAN-2006 | 5.00 | Cycles | 5.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9006 | 456 R | PIN, TRUNNION, R/H NLG | 69-41248-2 | REV920456 | 18-JUL-2001 | 7108.00 | Cycles | 38211.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9006 | 456 R | PIN, TRUNNION, R/H NLG | 69-41248-2 | REV920456 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0004 | 8461 X | UPLOCK, ASSY, L/H MLG | 65-46141-21 | 465846L1 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | .00 |
| 32 | 03-3230-9-0004 | 8461 X | UPLOCK, ASSY, L/H MLG | 65-46141-21 | 465846L1 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0005 | 316 X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-20 | E0316 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0005 | 316 X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-20 | E0316 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0006 | 528 X | LINK, ASSY REACTION, MLG | 65-46135-13 | EL0528 | 18-JUL-2001 | 7108.00 | Cycles | 35775.00 | 24000.00 | 75000.00 |

24-MAR-06 07.21.42 AM

# Exhibit to Complaint

# Exhibit 2
# Part 2

Aircraft HT/LLP Components Status

| 32 | 03-3230-9-0006 | 526 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | EL0526 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
|----|----------------|-----|---|--------------------------|-------------|--------|-------------|---------|--------------------|---------|---------|-----|
| 32 | 03-3230-9-0006 | 2166 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | 2166 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0006 | 2166 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | 2166 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0007 | 5350 | X | BRACE, ASSY LOCK | 65-46240-13 | S75350 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0007 | 5350 | X | BRACE, ASSY LOCK | 65-46240-13 | S75350 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0011 | 8461 | LWW | BELLCRANK, ASSY MLG | 65-63663-9 | 465846L1 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0011 | 8461 | LWW | BELLCRANK, ASSY MLG | 65-63663-9 | 465846L1 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0011 | 712 | RWW | BELLCRANK, ASSY MLG | 65-63663-1 | 712DTL | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0011 | 712 | RWW | BELLCRANK, ASSY MLG | 65-63663-1 | 712DTL | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0012 | 561 | RWW | UPLOCK, ASSY, R/H MLG | 65-46141-22 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | |
| 32 | 03-3230-9-0012 | 561 | RWW | UPLOCK, ASSY, R/H MLG | 65-46141-22 | 330561 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0016 | 5350 | X | LINK, ASSY LOCK, NLG | 65-46245-12 | S75350 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0016 | 5350 | X | LINK, ASSY LOCK, NLG | 65-46245-12 | S75350 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0026 | 92 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 92 | 18-JUL-2001 | 7108.00 | Cycles | 34045.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0026 | 92 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 92 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0026 | 1490 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 1490 | 18-JUL-2001 | 7108.00 | Cycles | 36155.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0026 | 1490 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 1490 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0033 | 5350 | X | SHAFT, CENTER, LOCK MECHANISM, NLG | 69-53297-2 | S75350 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0033 | 5350 | X | SHAFT, CENTER, LOCK MECHANISM, NLG | 69-53297-2 | S75350 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0034 | 2391 | X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-16 | 2391 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0034 | 2391 | X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-16 | 2391 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9003 | 37 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930037 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9003 | 37 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930037 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9003 | 829 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930829 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9003 | 829 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930829 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9004 | 2117 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2117 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9004 | 2117 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2117 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9004 | 2049 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2049 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9004 | 2049 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2049 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9007 | 5706 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5706 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9007 | 5706 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5706 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9007 | 5810 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5810 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9007 | 5810 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5810 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9010 | 1669 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1669 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9010 | 1669 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1669 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9010 | 1378 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1378 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9010 | 1378 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1378 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3233-9-0004 | 5350 | X | LINK, ASSY, NLG | 65-46242-11 | S75350 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |

24-MAR-06 07 21 43 AI

## Aircraft HT/LLP Components Status

| | | | | | | | | | | Total Time | Allowable | Allowable Life |
|----|--------------|------|-----|------------------------------------|-------------|----------|------------|----------|------------------|---------|----------|----------|
| 32 | 03-3233-9-0004 | 5350 | X | LINK, ASSY, NLG | 65-46242-11 | S75350 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3233-9-9002 | 52 | X | PIN, DRAG BRACE, CENTER, NLG | 69-35391-2 | OII052 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3233-9-9002 | 52 | X | PIN, DRAG BRACE, CENTER, NLG | 69-35391-2 | OII052 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3233-9-9003 | 328 | X | SHAFT, AFT LOCK MECHANISM, NLG | 69-35385-1 | 0328 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3233-9-9003 | 328 | X | SHAFT, AFT LOCK MECHANISM, NLG | 69-35385-1 | 0328 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 32 | 03-3250-9-9001 | 2721 | X | BOLT, TORSION LINK APEX, NLG | NAS6710DG52 | DCS12721 | 18-JUL-2001 | 10427.00 | Cycles | 10427.00 | 24000.00 | 75000.00 |
| 32 | 03-3250-9-9001 | 2721 | X | BOLT, TORSION LINK APEX, NLG | NAS6710DG52 | DCS12721 | 18-JUL-2001 | 1710.00 | Days Since Install | 1710.00 | 3650.00 | .00 |
| 35 | 03-3512-9-0001 | 2875 | OB1 | MASK, O2, SCOTT/EROS QUICK DONNING | MC10-17-100 | 62875 | 17-SEP-2003 | 1225.00 | Days Since Service | 2261.00 | 2190.00 | .00 |

**DWH LLP GEAR STATUS**

| Item Number | | | Serial | Part Number | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3200-9-0001 | 1314 | Days Since Install | S0418P131 | 65-73762-20 | GEAR, INSTL 737-300 NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S0418P131 | 65-73762-20 | GEAR, INSTL 737-300 NLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3200-9-0002 | 561 | Days Since Install | 330561 | 65-73761-10 | GEAR, INSTL, RH MLG 737-300 | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 330561 | 65-73761-10 | GEAR, INSTL, RH MLG 737-300 | 7108.00 | 32433.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3200-9-0003 | 1314 | Days Since Install | MC02551P1 | 65-73761-10 | GEAR, INSTL, LH MLG 737-300 | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | MC02551P1 | 65-73761-10 | GEAR, INSTL, LH MLG 737-300 | 7108.00 | 37913.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0002 | 561 | Days Since Install | 330561 | 65-46100-73 | STRUT, ASSY SHOCK, MLG | 1700.00 | 1700.00 | .00 | 3650.00 | 1950.00 |
| | | Cycles | 330561 | 65-46100-73 | STRUT, ASSY SHOCK, MLG | 7108.00 | 32433.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0003 | 2405 | Days Since Install | P02405 | 65-67963-3 | LINK, ASSY UPPER TORSION, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | P02405 | 65-67963-3 | LINK, ASSY UPPER TORSION, | 7108.00 | 35151.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2466 | Days Since Install | 2466 | 65-67963-3 | LINK, ASSY UPPER TORSION, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2466 | 65-67963-3 | LINK, ASSY UPPER TORSION, | 7108.00 | 35151.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0004 | 8392 | Days Since Install | DAAS26839 | 65-46112-19 | LINK, ASSY, SUPPORT MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | DAAS26839 | 65-46112-19 | LINK, ASSY, SUPPORT MLG | 7108.00 | 30654.00 | 75000.00 | 24000.00 | 16892.00 |
| | 8592 | Days Since Install | DAAS26859 | 65-46112-19 | LINK, ASSY, SUPPORT MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | DAAS26859 | 65-46112-19 | LINK, ASSY, SUPPORT MLG | 7108.00 | 30654.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0007 | 236 | Days Since Install | CD0236 | 65-63378-11 | LINK, ASSY TRUNNION, MLG | 279.00 | 2445.00 | .00 | 3650.00 | 3371.00 |
| | | Cycles | CD0236 | 65-63378-11 | LINK, ASSY TRUNNION, MLG | 903.00 | 32586.00 | 75000.00 | 24000.00 | 23097.00 |
| | 2347 | Days Since Install | 2347 | 65-63378-9 | LINK, ASSY TRUNNION, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2347 | 65-63378-9 | LINK, ASSY TRUNNION, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0009 | 3469 | Days Since Install | 3469 | 65-60579-3 | STRUT, ASSY LWR DRAG, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 3469 | 65-60579-3 | STRUT, ASSY LWR DRAG, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 3615 | Days Since Install | SI3615 | 65-60579-3 | STRUT, ASSY LWR DRAG, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | SI3615 | 65-60579-3 | STRUT, ASSY LWR DRAG, MLG | 7108.00 | 34462.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0010 | 477 | Days Since Install | EL0477 | 65-46133-5 | STRUT, ASSY UPPER SIDE, ML | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | EL0477 | 65-46133-5 | STRUT, ASSY UPPER SIDE, ML | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |

**DWH LLP GEAR STATUS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3210-9-0010 | 1807 | Days Since Install | 1807 | 65-46133-5 | STRUT, ASSY UPPER SIDE, ML | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 1807 | 65-46133-5 | STRUT, ASSY UPPER SIDE, ML | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0011 | 391 | Days Since Install | 0391 | 65-63397-7 | STRUT, ASSY, LOWER SIDE, M | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 0391 | 65-63397-7 | STRUT, ASSY, LOWER SIDE, M | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2516 | Days Since Install | 2516 | 65-63397-9 | STRUT, ASSY, LOWER SIDE, M | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2516 | 65-63397-9 | STRUT, ASSY, LOWER SIDE, M | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0012 | 1314 | Days Since Install | MC02551P1 | 65-46100-60 | STRUT, ASSY SHOCK, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | MC02551P1 | 65-46100-60 | STRUT, ASSY SHOCK, MLG | 7108.00 | 37913.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0013 | 2183 | Days Since Install | 2183 | 65-46102-21 | LINK, ASSY LWR TORSION, ML | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2183 | 65-46102-21 | LINK, ASSY LWR TORSION, ML | 7108.00 | 35151.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2563 | Days Since Install | P02563 | 65-46102-21 | LINK, ASSY LWR TORSION, ML | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | P02563 | 65-46102-21 | LINK, ASSY LWR TORSION, ML | 7108.00 | 35151.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0014 | 53 | Days Since Install | 053 | 65-46103-11 | STRUT, ASSY UPR DRAG, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 053 | 65-46103-11 | STRUT, ASSY UPR DRAG, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2821 | Days Since Install | FSN203MS | 65-46103-11 | STRUT, ASSY UPR DRAG, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | FSN203MS | 65-46103-11 | STRUT, ASSY UPR DRAG, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0015 | 857 | Days Since Install | AGM857 | 65-46113-21 | PIN, ASSY TRUNNION, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | AGM857 | 65-46113-21 | PIN, ASSY TRUNNION, MLG | 7108.00 | 29178.00 | 75000.00 | 24000.00 | 16892.00 |
| | 1073 | Days Since Install | 1073 | 65-46113-21 | PIN, ASSY TRUNNION, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 1073 | 65-46113-21 | PIN, ASSY TRUNNION, MLG | 7108.00 | 17800.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0017 | 2675 | Days Since Install | DCS12675 | 65-73761-10 | STRUT, ASSY SIDE, LH MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | DCS12675 | 65-73761-10 | STRUT, ASSY SIDE, LH MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0018 | 2680 | Days Since Install | DCS12680 | 65-73761-114 | STRUT, ASSY SIDE, RH MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | DCS12680 | 65-73761-114 | STRUT, ASSY SIDE, RH MLG | 7108.00 | 35775.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0019 | 1314 | Days Since Install | S0418P131 | 65-46210-36 | CYLINDER, ASSY OUTER, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S0418P131 | 65-46210-36 | CYLINDER, ASSY OUTER, NLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |

**DWH LLP GEAR STATUS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3210-9-0021 | 3297 | Days Since Install | 3297 | 65-46140-6 | TEEBOLT, ASSY DRAG STRUT | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 3297 | 65-46140-6 | TEEBOLT, ASSY DRAG STRUT | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 3319 | Days Since Install | 3319 | 65-46140-6 | TEEBOLT, ASSY DRAG STRUT | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 3319 | 65-46140-6 | TEEBOLT, ASSY DRAG STRUT | 7108.00 | 35452.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0025 | 561 | Days Since Install | 330561 | 65-46159-9 | TUBE, ASSY ORIFICE SUPPOR | 1700.00 | 1700.00 | .00 | 3650.00 | 1950.00 |
| | | Cycles | 330561 | 65-46159-9 | TUBE, ASSY ORIFICE SUPPOR | 7108.00 | 32433.00 | 75000.00 | 24000.00 | 16892.00 |
| | 1314 | Days Since Install | MC02551P1 | 65-46159-9 | TUBE, ASSY ORIFICE SUPPOR | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | MC02551P1 | 65-46159-9 | TUBE, ASSY ORIFICE SUPPOR | 7108.00 | 37913.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0033 | 1159 | Days Since Install | 1159 | 65-46116-41 | CYLINDER, ASSY INNER, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 1159 | 65-46116-41 | CYLINDER, ASSY INNER, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0040 | 170 | Days Since Install | OII170 | 65C31332-6 | BEARING, ASSY, FWD TRUNNI | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | OII170 | 65C31332-6 | BEARING, ASSY, FWD TRUNNI | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2195 | Days Since Install | 21195 | 69-58871-1 | BEARING, ASSY, FWD TRUNNI | 279.00 | 279.00 | .00 | 3650.00 | 3371.00 |
| | | Cycles | 21195 | 69-58871-1 | BEARING, ASSY, FWD TRUNNI | 903.00 | 69211.00 | 75000.00 | 24000.00 | 5789.00 |
| 03-3210-9-0058 | 3229 | Days Since Install | 3229 | 65-46116-38 | CYLINDER, ASSY INNER, MLG | 1700.00 | 1700.00 | .00 | 3650.00 | 1950.00 |
| | | Cycles | 3229 | 65-46116-38 | CYLINDER, ASSY INNER, MLG | 7108.00 | 53316.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0064 | 3496 | Days Since Install | SS3496 | 65-61740-10 | CYLINDER, ASSY OUTER, MLG | 1700.00 | 1700.00 | .00 | 3650.00 | 1950.00 |
| | | Cycles | SS3496 | 65-61740-10 | CYLINDER, ASSY OUTER, MLG | 7108.00 | 32433.00 | 75000.00 | 24000.00 | 16892.00 |
| | 3612 | Days Since Install | P01612 | 65-61740-10 | CYLINDER, ASSY OUTER, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | P01612 | 65-61740-10 | CYLINDER, ASSY OUTER, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0070 | 349 | Days Since Install | MK0349 | 65-46160-8 | TUBE, ORIFICE SUPPORT, MLG | 1700.00 | 1700.00 | .00 | 3650.00 | 1950.00 |
| | | Cycles | MK0349 | 65-46160-8 | TUBE, ORIFICE SUPPORT, MLG | 7079.00 | 7079.00 | 75000.00 | 24000.00 | 16921.00 |
| | 557 | Days Since Install | 557 | 65-46160-8 | TUBE, ORIFICE SUPPORT, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 557 | 65-46160-8 | TUBE, ORIFICE SUPPORT, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-0074 | 6 | Days Since Install | REV930006 | 65-46124-3 | PIN, METERING, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930006 | 65-46124-3 | PIN, METERING, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |

3

**DWH LLP GEAR STATUS**

| Part No | No | Type | Serial | Part No | Description | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3210-9-0074 | 4338 | Days Since Install | SWA4338 | 65-46124-3 | PIN, METERING, MLG | 1700.00 | 1700.00 | .00 | 3650.00 | 1950.00 |
| | | Cycles | SWA4338 | 65-46124-3 | PIN, METERING, MLG | 7079.00 | 52914.00 | 75000.00 | 24000.00 | 16921.00 |
| 03-3210-9-9005 | 548 | Days Since Install | REV920548 | 69-72023-2 | PIN, UPR/LWR TORSION LINK | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV920548 | 69-72023-2 | PIN, UPR/LWR TORSION LINK | 7108.00 | 37913.00 | 75000.00 | 24000.00 | 16892.00 |
| | 571 | Days Since Install | REV930571 | 69-72023-2 | PIN, UPR/LWR TORSION LINK | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930571 | 69-72023-2 | PIN, UPR/LWR TORSION LINK | 7108.00 | 21733.00 | 75000.00 | 24000.00 | 16892.00 |
| | 874 | Days Since Install | REV920874 | 69-72023-2 | PIN, UPR/LWR TORSION LINK | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV920874 | 69-72023-2 | PIN, UPR/LWR TORSION LINK | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 875 | Days Since Install | REV930875 | 69-72023-2 | PIN, UPR/LWR TORSION LINK | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930875 | 69-72023-2 | PIN, UPR/LWR TORSION LINK | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-9006 | 38 | Days Since Install | REV930038 | 69-68149-1 | BOLT, ASSY UPR SIDE STRUT, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930038 | 69-68149-1 | BOLT, ASSY UPR SIDE STRUT, | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 827 | Days Since Install | REV930827 | 69-68149-1 | BOLT, ASSY UPR SIDE STRUT, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930827 | 69-68149-1 | BOLT, ASSY UPR SIDE STRUT, | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-9007 | 665 | Days Since Install | 665 | 69-78313-1 | NUT, TRUNNION PIN, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 665 | 69-78313-1 | NUT, TRUNNION PIN, MLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 687 | Days Since Install | 687 | 69-78313-1 | NUT, TRUNNION PIN, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 687 | 69-78313-1 | NUT, TRUNNION PIN, MLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3210-9-9008 | 957 | Days Since Install | 320957 | BACB30LJ16 | BOLT, ACTUATOR ROD END, M | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 320957 | BACB30LJ16 | BOLT, ACTUATOR ROD END, M | 7108.00 | 30039.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-0001 | 904 | Days Since Install | CF904 | 65-46109-14 | ARM, ASSY ACTUATOR BEAM, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | CF904 | 65-46109-14 | ARM, ASSY ACTUATOR BEAM, | 7108.00 | 8656.00 | 75000.00 | 24000.00 | 16892.00 |
| | 5415 | Days Since Install | 5415 | 65-46109-12 | ARM, ASSY ACTUATOR BEAM, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 5415 | 65-46109-12 | ARM, ASSY ACTUATOR BEAM, | 7108.00 | 35987.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-0002 | 4310 | Days Since Install | SI4310 | 65-46106-7 | UNIVERSAL, ASSY LWR SIDE S | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | SI4310 | 65-46106-7 | UNIVERSAL, ASSY LWR SIDE S | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |

4

**DWH LLP GEAR STATUS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3211-9-0002 | 7307 | Days Since Install | SI7307 | 65-46106-11 | UNIVERSAL, ASSY LWR SIDE S | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | SI7307 | 65-46106-11 | UNIVERSAL, ASSY LWR SIDE S | 7108.00 | 10427.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-0004 | 1395 | Days Since Install | 1395 | 65-46139-9 | LINK, ASSY LOWER DOWNLOC | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 1395 | 65-46139-9 | LINK, ASSY LOWER DOWNLOC | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 1857 | Days Since Install | 1857 | 65-46139-9 | LINK, ASSY LOWER DOWNLOC | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 1857 | 65-46139-9 | LINK, ASSY LOWER DOWNLOC | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9001 | 849 | Days Since Install | REV930849 | 69-73169-1 | FUSEBOLT, ASSY UPR DRAG S | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930849 | 69-73169-1 | FUSEBOLT, ASSY UPR DRAG S | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 854 | Days Since Install | 854 | 69-73169-3 | FUSEBOLT, ASSY UPR DRAG S | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 854 | 69-73169-3 | FUSEBOLT, ASSY UPR DRAG S | 7108.00 | 21733.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9002 | 1314 | Days Since Install | MC02551P1 | 69-73176-2 | FUSEBOLT, FWD TRUNNION B | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | MC02551P1 | 69-73176-2 | FUSEBOLT, FWD TRUNNION B | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 3398 | Days Since Install | BFGM3398 | 69-73176-1 | FUSEBOLT, FWD TRUNNION B | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | BFGM3398 | 69-73176-1 | FUSEBOLT, FWD TRUNNION B | 7108.00 | 52621.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9006 | 30 | Days Since Install | REV930030 | 69-39473-5 | BOLT, ASSY LWR DRAG STRU | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930030 | 69-39473-5 | BOLT, ASSY LWR DRAG STRU | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 575 | Days Since Install | REV930575 | 69-39473-5 | BOLT, ASSY LWR DRAG STRU | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930575 | 69-39473-5 | BOLT, ASSY LWR DRAG STRU | 7108.00 | 33437.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9007 | 39 | Days Since Install | REV930039 | 69-68150-1 | BOLT, ASSY SIDE STRUT, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930039 | 69-68150-1 | BOLT, ASSY SIDE STRUT, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 826 | Days Since Install | REV930826 | 69-68150-1 | BOLT, ASSY SIDE STRUT, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930826 | 69-68150-1 | BOLT, ASSY SIDE STRUT, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9008 | 41 | Days Since Install | REV930041 | 69-41629-1 | BOLT, DOWNLOCK LINK PIVO | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930041 | 69-41629-1 | BOLT, DOWNLOCK LINK PIVO | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 835 | Days Since Install | REV0835 | 69-41629-1 | BOLT, DOWNLOCK LINK PIVO | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV0835 | 69-41629-1 | BOLT, DOWNLOCK LINK PIVO | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |

**DWH LLP GEAR STATUS**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3211-9-9009 | 40 | Days Since Install | REV930040 | 69-62779-1 | BOLT, ASSY UPPER DOWNLO | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930040 | 69-62779-1 | BOLT, ASSY UPPER DOWNLO | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 852 | Days Since Install | REV0852 | 69-62779-1 | BOLT, ASSY UPPER DOWNLO | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV0852 | 69-62779-1 | BOLT, ASSY UPPER DOWNLO | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9010 | 36 | Days Since Install | REV930036 | 69-38999-2 | SHAFT, SPRING SUPPORT, ML | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930036 | 69-38999-2 | SHAFT, SPRING SUPPORT, ML | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2844 | Days Since Install | DCS12844 | 69-38999-4 | SHAFT, SPRING SUPPORT, ML | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | DCS12844 | 69-38999-4 | SHAFT, SPRING SUPPORT, ML | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9011 | 741 | Days Since Install | 320741 | 65-46146-2 | SHAFT, UPLOCK SUPPORT, MI | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 320741 | 65-46146-2 | SHAFT, UPLOCK SUPPORT, MI | 7108.00 | 67795.00 | 75000.00 | 24000.00 | 7205.00 |
| | 9331 | Days Since Install | DHL49331 | 65-46146-2 | SHAFT, UPLOCK SUPPORT, MI | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | DHL49331 | 65-46146-2 | SHAFT, UPLOCK SUPPORT, MI | 7108.00 | 37732.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9012 | 561 | Days Since Install | 330561 | 69-68151-3 | BOLT, ASSY, LOWER SIDE STR | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 330561 | 69-68151-3 | BOLT, ASSY, LOWER SIDE STR | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2203 | Days Since Install | 2203 | 69-68151-3 | BOLT, ASSY, LOWER SIDE STR | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2203 | 69-68151-3 | BOLT, ASSY, LOWER SIDE STR | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9013 | 561 | Days Since Install | 330561 | BACB30LJ20 | BOLT, INBD ACTUATOR BEAM, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 330561 | BACB30LJ20 | BOLT, INBD ACTUATOR BEAM, | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2314 | Days Since Install | MC02551P1 | BACB30LJ20 | BOLT, INBD ACTUATOR BEAM, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | MC02551P1 | BACB30LJ20 | BOLT, INBD ACTUATOR BEAM, | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9014 | 1314 | Days Since Install | MC02551P1 | BACB30LJ20 | BOLT, ACTUATOR ROD END, M | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | MC02551P1 | BACB30LJ20 | BOLT, ACTUATOR ROD END, M | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3211-9-9015 | 2113 | Days Since Install | STR2113 | 69-51833-1 | BOLT, TEE FITTING ATTACH, M | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | STR2113 | 69-51833-1 | BOLT, TEE FITTING ATTACH, M | 7108.00 | 29777.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2642 | Days Since Install | DCS12642 | 69-51833-3 | BOLT, TEE FITTING ATTACH, M | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | DCS12642 | 69-51833-3 | BOLT, TEE FITTING ATTACH, M | 7108.00 | 36628.00 | 75000.00 | 24000.00 | 16892.00 |

6

## DWH LLP GEAR STATUS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3220-9-0001 | 1314 | Days Since Install | S0418P131 | 65-46200-76 | STRUT, ASSY SHOCK, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S0418P131 | 65-46200-76 | STRUT, ASSY SHOCK, NLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0003 | 466 | Days Since Install | CPT0466JK | 65-46210-24 | PLATE, STEERING, LOWER, DR | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | CPT0466JK | 65-46210-24 | PLATE, STEERING, LOWER, DR | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0011 | 623 | Days Since Install | CPT0623JK | 65-46255-13 | PLATE, STEERING, UPPER, NL | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | CPT0623JK | 65-46255-13 | PLATE, STEERING, UPPER, NL | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0015 | 466 | Days Since Install | CPT0466JK | 65-46255-17 | PLATE, STEERING, LOWER, NL | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | CPT0466JK | 65-46255-17 | PLATE, STEERING, LOWER, NL | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0017 | 2305 | Days Since Install | CPT2305ET | 65-46215-20 | CYLINDER, ASSY INNER, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | CPT2305ET | 65-46215-20 | CYLINDER, ASSY INNER, NLG | 7108.00 | 35208.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0018 | 1314 | Days Since Install | S0418P131 | 65-73762-21 | GEAR, ASSY NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S0418P131 | 65-73762-21 | GEAR, ASSY NLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0019 | 1314 | Days Since Install | MC02551P | 65-73761-105 | GEAR, ASSY, LH MLG, 737-300 | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | MC02551P | 65-73761-105 | GEAR, ASSY, LH MLG, 737-300 | 7108.00 | 37913.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0020 | 561 | Days Since Install | 330561 | 65-73761-125 | GEAR, ASSY, RH MLG, 737-300 | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 330561 | 65-73761-125 | GEAR, ASSY, RH MLG, 737-300 | 7108.00 | 32433.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0022 | 890 | Days Since Install | REV930890 | 65-46221-4 | NUT, ASSY GLAND, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930890 | 65-46221-4 | NUT, ASSY GLAND, NLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0023 | 623 | Days Since Install | CPT0623JK | 65-46210-28 | PLATE, STEERING, UPPER, DR | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | CPT0623JK | 65-46210-28 | PLATE, STEERING, UPPER, DR | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0026 | 923 | Days Since Install | REV930923 | 65-46226-9 | TUBE, ORIFICE SUPPORT, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930923 | 65-46226-9 | TUBE, ORIFICE SUPPORT, NLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0032 | 1314 | Days Since Install | S0418P131 | 69-73038-3 | TUBE, ASSY ORIFICE SUPPOR | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S0418P131 | 69-73038-3 | TUBE, ASSY ORIFICE SUPPOR | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-0038 | 957 | Days Since Install | REV930957 | 69-36622-2 | PLATE, ORIFICE, UPPER, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930957 | 69-36622-2 | PLATE, ORIFICE, UPPER, NLG | 7108.00 | 21737.00 | 75000.00 | 24000.00 | 16892.00 |

7

## DWH LLP GEAR STATUS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3220-9-9001 | 1314 | Cycles | S0418P131 | 65-46200-79 | PIN, ASSY METERING, NLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-9003 | 3467 | Days Since Install | 3467 | 69-35394-4 | PIN, UPPER DRAG BRACE, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 3467 | 69-35394-4 | PIN, UPPER DRAG BRACE, NLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 3566 | Days Since Install | 3566 | 69-35394-4 | PIN, UPPER DRAG BRACE, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 3566 | 69-35394-4 | PIN, UPPER DRAG BRACE, NLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-9005 | 877 | Days Since Install | REV930877 | 69-35398-2 | PIN, TRUNNION, L/H NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930877 | 69-35398-2 | PIN, TRUNNION, L/H NLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3220-9-9008 | 98 | Days Since Install | OII098 | 65-84161-4 | NUT, ASSY AFT TRUNNION, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | OII098 | 65-84161-4 | NUT, ASSY AFT TRUNNION, MLG | 7108.00 | 62571.00 | 75000.00 | 24000.00 | 12429.00 |
| | 561 | Days Since Install | 330561 | 65-84161-4 | NUT, ASSY AFT TRUNNION, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 330561 | 65-84161-4 | NUT, ASSY AFT TRUNNION, MLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-0001 | 8512 | Days Since Install | S88512 | 65-80051-18 | BRACE, ASSY DRAG, UPPER | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S88512 | 65-80051-18 | BRACE, ASSY DRAG, UPPER | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-0002 | 560 | Days Since Install | CPT0560SN | 65-46288-13 | LINK, ASSY TORSION, NLG | 75.00 | 75.00 | .00 | 3650.00 | 3575.00 |
| | | Cycles | CPT0560SN | 65-46288-13 | LINK, ASSY TORSION, NLG | 4910.00 | 18611.00 | 75000.00 | 24000.00 | 19090.00 |
| | 873 | Days Since Install | CPT0873E | 65-46288-13 | LINK, ASSY TORSION, NLG | 75.00 | 2561.00 | .00 | 3650.00 | 3575.00 |
| | | Cycles | CPT0873E | 65-46288-13 | LINK, ASSY TORSION, NLG | 5.00 | 25873.00 | 75000.00 | 24000.00 | 23995.00 |
| 03-3221-9-0003 | 942 | Days Since Install | CPT0942E | 65-46203-24 | COLLAR, ASSY STEERING | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | CPT0942E | 65-46203-24 | COLLAR, ASSY STEERING | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-0006 | 542 | Days Since Install | REV930542 | 65-46230-11 | BRACE, ASSY-DRAG, LOWER, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930542 | 65-46230-11 | BRACE, ASSY-DRAG, LOWER, | 7108.00 | 32378.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-0008 | 2379 | Days Since Install | CPT2379E | 65C25676-1 | CYLINDER, OUTER, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | CPT2379E | 65C25676-1 | CYLINDER, OUTER, NLG | 7108.00 | 35208.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-0012 | 346 | Days Since Install | REV930346 | 65-46219-1 | PIN, METERING, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930346 | 65-46219-1 | PIN, METERING, NLG | 7108.00 | 34276.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-9001 | 376 | Days Since Install | 376HMI | 69-61383-4 | BOLT, STEERING COLLAR, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |

## DWH LLP GEAR STATUS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3221-9-9001 | 376 | Cycles | 376HMI | 69-61383-4 | BOLT, STEERING COLLAR, NLC | 7108.00 | 21733.00 | 75000.00 | 24000.00 | 16892.00 |
| | 1003 | Days Since Install | REV930003 | 69-61383-2 | BOLT, STEERING COLLAR, NLC | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930003 | 69-61383-2 | BOLT, STEERING COLLAR, NLC | 7108.00 | 21733.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-9003 | 886 | Days Since Install | REV930886 | 69-35396-2 | BOLT, LOWER DRAG BRACE, N | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930886 | 69-35396-2 | BOLT, LOWER DRAG BRACE, N | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-9004 | 925 | Days Since Install | REV930925 | 65C25707-1 | STEM, ORIFICE SUPPORT, NLC | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930925 | 65C25707-1 | STEM, ORIFICE SUPPORT, NLC | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3221-9-9005 | 17 | Days Since Install | OII017 | 65C37823-1 | PIN, TORSION LINK, NLG | 75.00 | 75.00 | .00 | 3650.00 | 3575.00 |
| | | Cycles | OII017 | 65C37823-1 | PIN, TORSION LINK, NLG | 5.00 | 5.00 | 75000.00 | 24000.00 | 23995.00 |
| | 428 | Days Since Install | LLPAC428 | 69-72698-5 | PIN, TORSION LINK, NLG | 75.00 | 75.00 | .00 | 3650.00 | 3575.00 |
| | | Cycles | LLPAC428 | 69-72698-5 | PIN, TORSION LINK, NLG | 5.00 | 5.00 | 75000.00 | 24000.00 | 23995.00 |
| 03-3221-9-9006 | 456 | Days Since Install | REV920456 | 69-41248-2 | PIN, TRUNNION, R/H NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV920456 | 69-41248-2 | PIN, TRUNNION, R/H NLG | 7108.00 | 38211.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-0004 | 8461 | Days Since Install | 465846L1 | 65-46141-21 | UPLOCK, ASSY, L/H MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 465846L1 | 65-46141-21 | UPLOCK, ASSY, L/H MLG | 7108.00 | 37913.00 | .00 | 24000.00 | 16892.00 |
| 03-3230-9-0005 | 316 | Days Since Install | E0316 | 65-46138-20 | LINK, ASSY UPR DOWNLOCK, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | E0316 | 65-46138-20 | LINK, ASSY UPR DOWNLOCK, | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-0006 | 526 | Days Since Install | EL0526 | 65-46135-13 | LINK, ASSY REACTION, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | EL0526 | 65-46135-13 | LINK, ASSY REACTION, MLG | 7108.00 | 35775.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2166 | Days Since Install | 2166 | 65-46135-13 | LINK, ASSY REACTION, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2166 | 65-46135-13 | LINK, ASSY REACTION, MLG | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-0007 | 5350 | Days Since Install | S75350 | 65-46240-13 | BRACE, ASSY LOCK | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S75350 | 65-46240-13 | BRACE, ASSY LOCK | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-0011 | 712 | Days Since Install | 712DTL | 65-63663-1 | BELLCRANK, ASSY MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 712DTL | 65-63663-1 | BELLCRANK, ASSY MLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 8461 | Days Since Install | 465846L1 | 65-63663-9 | BELLCRANK, ASSY MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |

## DWH LLP GEAR STATUS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3230-9-0011 | 8461 | Cycles | 465846L1 | 65-63663-9 | BELLCRANK, ASSY MLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-0012 | 561 | Days Since Install | 330561 | 65-46141-22 | UPLOCK, ASSY, R/H MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 330561 | 65-46141-22 | UPLOCK, ASSY, R/H MLG | 7108.00 | 35713.00 | .00 | 24000.00 | 16892.00 |
| 03-3230-9-0016 | 5350 | Days Since Install | S75350 | 65-46245-12 | LINK, ASSY LOCK, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S75350 | 65-46245-12 | LINK, ASSY LOCK, NLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-0026 | 92 | Days Since Install | 92 | 65-46108-3 | BEAM, ASSY ACTUATOR, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 92 | 65-46108-3 | BEAM, ASSY ACTUATOR, MLG | 7108.00 | 34045.00 | 75000.00 | 24000.00 | 16892.00 |
| | 1490 | Days Since Install | 1490 | 65-46108-3 | BEAM, ASSY ACTUATOR, MLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 1490 | 65-46108-3 | BEAM, ASSY ACTUATOR, MLG | 7108.00 | 36155.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-0033 | 5350 | Days Since Install | S75350 | 69-53297-2 | SHAFT, CENTER, LOCK MECH/ | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S75350 | 69-53297-2 | SHAFT, CENTER, LOCK MECH/ | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-0034 | 2391 | Days Since Install | 2391 | 65-46138-16 | LINK, ASSY UPR DOWNLOCK, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2391 | 65-46138-16 | LINK, ASSY UPR DOWNLOCK, | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-9003 | 37 | Days Since Install | REV930037 | 69-68148-1 | BOLT, ASSY REACTION LINK, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930037 | 69-68148-1 | BOLT, ASSY REACTION LINK, | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 829 | Days Since Install | REV930829 | 69-68148-1 | BOLT, ASSY REACTION LINK, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | REV930829 | 69-68148-1 | BOLT, ASSY REACTION LINK, | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-9004 | 2049 | Days Since Install | 2049 | 69-38993-3 | BOLT, REACTION LINK/UPLOC | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2049 | 69-38993-3 | BOLT, REACTION LINK/UPLOC | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 2117 | Days Since Install | 2117 | 69-38993-3 | BOLT, REACTION LINK/UPLOC | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 2117 | 69-38993-3 | BOLT, REACTION LINK/UPLOC | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-9007 | 5706 | Days Since Install | 5706 | 69-39464-4 | BOLT, O/B ACTUATOR BEAM, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 5706 | 69-39464-4 | BOLT, O/B ACTUATOR BEAM, | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| | 5810 | Days Since Install | 5810 | 69-39464-4 | BOLT, O/B ACTUATOR BEAM, | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 5810 | 69-39464-4 | BOLT, O/B ACTUATOR BEAM, | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3230-9-9010 | 1378 | Days Since Install | 1378 | 65-46107-1 | UNIVERSAL, ASSY REACTION | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |

## DWH LLP GEAR STATUS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-3230-9-9010 | 1378 | Cycles | 1378 | 65-46107-1 | UNIVERSAL, ASSY REACTION | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| | 1669 | Days Since Install | 1669 | 65-46107-1 | UNIVERSAL, ASSY REACTION | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 1669 | 65-46107-1 | UNIVERSAL, ASSY REACTION | 7108.00 | 35713.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3233-9-0004 | 5350 | Days Since Install | S75350 | 65-46242-11 | LINK, ASSY, NLG | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | S75350 | 65-46242-11 | LINK, ASSY, NLG | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3233-9-9002 | 52 | Days Since Install | OII052 | 69-35391-2 | PIN, DRAG BRACE, CENTER, N | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | OII052 | 69-35391-2 | PIN, DRAG BRACE, CENTER, N | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3233-9-9003 | 328 | Days Since Install | 0328 | 69-35385-1 | SHAFT, AFT LOCK MECHANISM | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | 0328 | 69-35385-1 | SHAFT, AFT LOCK MECHANISM | 7108.00 | 7108.00 | 75000.00 | 24000.00 | 16892.00 |
| 03-3250-9-9001 | 2721 | Days Since Install | DCS12721 | NAS6710DG | BOLT, TORSION LINK APEX, N | 1709.00 | 1709.00 | .00 | 3650.00 | 1941.00 |
| | | Cycles | DCS12721 | NAS6710DG | BOLT, TORSION LINK APEX, N | 0427.00 | 10427.00 | 75000.00 | 24000.00 | 13573.00 |

11

## Aircraft Component Status

| 21 | 03-2100-9-0001 | 1056 | X | UNIT, AIR CONDITIONING ACCESSORY | 65-52810-39 | D01056 | 01-SEP-2005 | 11764.00 | Cycles | 11764.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 03-2100-9-0001 | 1056 | X | UNIT, AIR CONDITIONING ACCESSORY | 65-52810-39 | D01056 | 01-SEP-2005 | 19097.43 | Flying Time | 19097.43 | .00 | .00 |
| 21 | 03-2111-9-0002 | 835 | CPT | MODULE, AIR CONDITIONING | 69-37319-122 | D00835 | 04-FEB-2004 | 30297.00 | Cycles | 30297.00 | .00 | .00 |
| 21 | 03-2111-9-0002 | 835 | CPT | MODULE, AIR CONDITIONING | 69-37319-122 | D00835 | 04-FEB-2004 | 48657.16 | Flying Time | 46657.16 | .00 | .00 |
| 21 | 03-2121-9-0001 | 6300 | X | FAN, RECIRCULATION | 645405-1 | 46300 | 08-FEB-1998 | 41929.00 | Cycles | 41929.00 | .00 | .00 |
| 21 | 03-2121-9-0001 | 6300 | X | FAN, RECIRCULATION | 645405-1 | 46300 | 08-FEB-1998 | 60606.31 | Flying Time | 60606.31 | .00 | .00 |
| 21 | 03-2130-9-0001 | 1114 | X | VALVE, AFT OUTFLOW CABIN PRESSURE | 711003-3 | 171114 | 02-MAR-2004 | 2928.00 | Cycles | 15877.00 | .00 | .00 |
| 21 | 03-2130-9-0001 | 1114 | X | VALVE, AFT OUTFLOW CABIN PRESSURE | 711003-3 | 171114 | 02-MAR-2004 | 5034.91 | Flying Time | 24736.56 | .00 | .00 |
| 21 | 03-2130-9-0002 | 1277 | R | VALVE, SAFETY RELIEF | 720737-5 | 901277 | 24-SEP-1998 | 38708.87 | Flying Time | 38708.87 | .00 | .00 |
| 21 | 03-2130-9-0002 | 1277 | R | VALVE, SAFETY RELIEF | 720737-5 | 901277 | 24-SEP-1998 | 25360.00 | Cycles | 25360.00 | .00 | .00 |
| 21 | 03-2130-9-0002 | 911 | L | VALVE, SAFETY RELIEF | 720737-5 | 6120911 | 05-JAN-2006 | 10.79 | Flying Time | 35045.69 | .00 | .00 |
| 21 | 03-2130-9-0002 | 911 | L | VALVE, SAFETY RELIEF | 720737-5 | 6120911 | 05-JAN-2006 | 6.00 | Cycles | 23986.00 | .00 | .00 |
| 21 | 03-2130-9-0003 | 3999 | E/E | CONTROLLER, CABIN PRESSURE | 763810-2 | 86043999 | 27-MAR-2003 | 31110.00 | Cycles | 35616.00 | .00 | .00 |
| 21 | 03-2130-9-0003 | 3999 | E/E | CONTROLLER, CABIN PRESSURE | 763810-2 | 86043999 | 27-MAR-2003 | 44870.69 | Flying Time | 50356.69 | .00 | .00 |
| 21 | 03-2130-9-0004 | 3115 | CPT | INDICATOR, RATE OF CLIMB | WL501RC1 | AK453115 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 21 | 03-2130-9-0004 | 3115 | CPT | INDICATOR, RATE OF CLIMB | WL501RC1 | AK453115 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 21 | 03-2130-9-0006 | 5462 | R | INDICATOR, POSITION AIRMIX VALVE | 10-60757-55 | 85085462 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 21 | 03-2130-9-0006 | 5462 | R | INDICATOR, POSITION AIRMIX VALVE | 10-60757-55 | 85085462 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 21 | 03-2130-9-0006 | 4679 | L | INDICATOR, POSITION AIRMIX VALVE | 10-60757-55 | 80K4679 | 21-DEC-2002 | 19788.13 | Flying Time | 19788.13 | .00 | .00 |
| 21 | 03-2130-9-0006 | 4679 | L | INDICATOR, POSITION AIRMIX VALVE | 10-60757-55 | 80K4679 | 21-DEC-2002 | 12508.00 | Cycles | 12508.00 | .00 | .00 |
| 21 | 03-2143-9-0001 | 328 | 1FC | VALVE, AIR SHUTOFF | 32-2684-007 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 21 | 03-2143-9-0001 | 328 | 1FC | VALVE, AIR SHUTOFF | 32-2684-007 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 21 | 03-2150-9-0001 | 5559 | PRL | EXCHANGER, HEAT | 182820-2 | 335559 | 07-JUN-2005 | 903.00 | Cycles | 7783.00 | .00 | .00 |
| 21 | 03-2150-9-0001 | 5559 | PRL | EXCHANGER, HEAT | 182820-2 | 335559 | 07-JUN-2005 | 1486.41 | Flying Time | 12573.95 | 12000.00 | .00 |
| 21 | 03-2150-9-0001 | 6057 | SEL | EXCHANGER, HEAT | 182820-2 | 746057 | 27-JAN-2006 | 5.00 | Cycles | 11042.00 | .00 | .00 |
| 21 | 03-2150-9-0001 | 6057 | SEL | EXCHANGER, HEAT | 182820-2 | 746057 | 27-JAN-2006 | 7.42 | Flying Time | 16314.16 | 12000.00 | .00 |
| 21 | 03-2150-9-0001 | 7374 | PRR | EXCHANGER, HEAT | 182820-2 | 967374 | 11-JAN-2006 | 5.00 | Cycles | 37023.00 | .00 | .00 |
| 21 | 03-2150-9-0001 | 7374 | PRR | EXCHANGER, HEAT | 182820-2 | 967374 | 11-JAN-2006 | 7.42 | Flying Time | 59228.24 | 12000.00 | .00 |
| 21 | 03-2150-9-0001 | 9750 | SER | EXCHANGER, HEAT | 182820-2 | 799750 | 07-JUN-2005 | 903.00 | Cycles | 32655.00 | .00 | .00 |
| 21 | 03-2150-9-0001 | 9750 | SER | EXCHANGER, HEAT | 182820-2 | 799750 | 07-JUN-2005 | 1486.41 | Flying Time | 47472.69 | 12000.00 | .00 |
| 21 | 03-2150-9-0002 | 3339 | R | ACTUATOR, RAM AIR | 541674-4 | 563339 | 17-MAR-2002 | 10155.48 | Flying Time | 54966.25 | .00 | .00 |
| 21 | 03-2150-9-0002 | 3339 | R | ACTUATOR, RAM AIR | 541674-4 | 563339 | 17-MAR-2002 | 6129.00 | Cycles | 39175.00 | .00 | .00 |

1

## Aircraft Component Status

| STA | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 03-2150-9-0002 | 2768 | L | ACTUATOR, RAM AIR | 541674-4 | 642768 | 08-FEB-1998 | 62993.31 | Flying Time | 62993.31 | .00 | .00 |
| 21 | 03-2150-9-0002 | 2768 | L | ACTUATOR, RAM AIR | 541674-4 | 642768 | 08-FEB-1998 | 47785.00 | Cycles | 47785.00 | .00 | .00 |
| 21 | 03-2150-9-0003 | 2594 | L | FAN, ASSY, TURBINE DRIVEN | 801240-4 | 142594 | 13-JAN-2006 | 5.00 | Cycles | 6781.00 | .00 | .00 |
| 21 | 03-2150-9-0003 | 2594 | L | FAN, ASSY, TURBINE DRIVEN | 801240-4 | 142594 | 13-JAN-2006 | 7.42 | Flying Time | 11160.76 | .00 | .00 |
| 21 | 03-2150-9-0003 | 5759 | R | FAN, ASSY, TURBINE DRIVEN | 801240-4 | 1075759 | 10-FEB-2006 | 5.00 | Cycles | 12001.00 | .00 | .00 |
| 21 | 03-2150-9-0003 | 5759 | R | FAN, ASSY, TURBINE DRIVEN | 801240-4 | 1075759 | 10-FEB-2006 | 7.42 | Flying Time | 19596.77 | .00 | .00 |
| 21 | 03-2151-9-0001 | 328 | L | SEPARATOR, WATER | 183010-4 | 328AW1 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 21 | 03-2151-9-0001 | 328 | L | SEPARATOR, WATER | 183010-4 | 328AW1 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 21 | 03-2151-9-0001 | 1328 | R | SEPARATOR, WATER | 183010-4 | 328AW2 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 21 | 03-2151-9-0001 | 1328 | R | SEPARATOR, WATER | 183010-4 | 328AW2 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 21 | 03-2151-9-0002 | 2081 | 1 | VALVE, TURBOFAN CONT | 392678-3-1 | P2081 | 13-NOV-2001 | 6582.00 | Cycles | 52762.00 | .00 | .00 |
| 21 | 03-2151-9-0002 | 2081 | 1 | VALVE, TURBOFAN CONT | 392678-3-1 | P2081 | 13-NOV-2001 | 10790.17 | Flying Time | 67451.35 | .00 | .00 |
| 21 | 03-2151-9-0002 | 6622 | 2 | VALVE, TURBOFAN CONT | 392678-3-1 | 6622 | 22-OCT-2005 | 372.00 | Cycles | 12493.00 | .00 | .00 |
| 21 | 03-2151-9-0002 | 6622 | 2 | VALVE, TURBOFAN CONT | 392678-3-1 | 6622 | 22-OCT-2005 | 604.39 | Flying Time | 20359.09 | .00 | .00 |
| 21 | 03-2151-9-0003 | 4255 | 2 | MACHINE, AIR CYCLE | 204050-11 | 1044255 | 08-APR-2005 | 1988.76 | Flying Time | 1988.76 | .00 | .00 |
| 21 | 03-2151-9-0003 | 4255 | 2 | MACHINE, AIR CYCLE | 204050-11 | 1044255 | 08-APR-2005 | 1201.00 | Cycles | 1201.00 | .00 | .00 |
| 21 | 03-2151-9-0003 | 3013 | 1 | MACHINE, AIR CYCLE | 204050-10 | 60283013 | 25-JUL-2004 | 4097.82 | Flying Time | 44587.17 | .00 | .00 |
| 21 | 03-2151-9-0003 | 3013 | 1 | MACHINE, AIR CYCLE | 204050-10 | 60283013 | 25-JUL-2004 | 2424.00 | Cycles | 31211.00 | .00 | .00 |
| 21 | 03-2151-9-0005 | 8252 | X | INDICATOR, DUAL PRESSURE | SRDL6D | 8252 | 26-MAR-2000 | 45490.00 | Cycles | 45490.00 | .00 | .00 |
| 21 | 03-2151-9-0005 | 8252 | X | INDICATOR, DUAL PRESSURE | SRDL6D | 8252 | 26-MAR-2000 | 65563.07 | Flying Time | 65563.07 | .00 | .00 |
| 21 | 03-2151-9-0009 | 328 | X | NPP, SHUTOFF VALVE EQUIPPED A/C | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 21 | 03-2151-9-0009 | 328 | X | NPP, SHUTOFF VALVE EQUIPPED A/C | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 21 | 03-2151-9-0010 | 48 | L | VALVE, SHUTOFF | 32-2861-001 | 09810048 | 15-NOV-2005 | 252.00 | Cycles | 252.00 | .00 | .00 |
| 21 | 03-2151-9-0010 | 48 | L | VALVE, SHUTOFF | 32-2861-001 | 09810048 | 15-NOV-2005 | 408.08 | Flying Time | 408.08 | .00 | .00 |
| 21 | 03-2151-9-0010 | 74 | R | VALVE, SHUTOFF | 32-2861-001 | 09810074 | 15-NOV-2005 | 252.00 | Cycles | 8727.00 | .00 | .00 |
| 21 | 03-2151-9-0010 | 74 | R | VALVE, SHUTOFF | 32-2861-001 | 09810074 | 15-NOV-2005 | 408.08 | Flying Time | 12773.09 | .00 | .00 |
| 21 | 03-2152-9-0001 | 1539 | 2 | VALVE, FLOW CONTROL | 396442-1 | 1539 | 14-JUL-2005 | 44808.19 | Flying Time | 44808.19 | .00 | .00 |
| 21 | 03-2152-9-0001 | 1539 | 2 | VALVE, FLOW CONTROL | 396442-1 | 1539 | 14-JUL-2005 | 31041.00 | Cycles | 31041.00 | .00 | .00 |
| 21 | 03-2152-9-0001 | 989 | 1 | VALVE, FLOW CONTROL | 396442-1 | 989 | 28-MAY-2005 | 53098.05 | Flying Time | 53098.05 | .00 | .00 |
| 21 | 03-2152-9-0001 | 989 | 1 | VALVE, FLOW CONTROL | 396442-1 | 989 | 28-MAY-2005 | 37469.00 | Cycles | 37469.00 | .00 | .00 |
| 21 | 03-2152-9-0002 | 3220 | L | CONTROL, AIR TEMP | 607518-2 | 086C3220 | 08-FEB-1998 | 36909.00 | Cycles | 36909.00 | .00 | .00 |
| 21 | 03-2152-9-0002 | 3220 | L | CONTROL, AIR TEMP | 607518-2 | 086C3220 | 08-FEB-1998 | 60370.31 | Flying Time | 60370.31 | .00 | .00 |
| 21 | 03-2152-9-0002 | 3724 | R | CONTROL, AIR TEMP | 607518-2 | 127C3724 | 05-FEB-2005 | 34734.00 | Cycles | 34734.00 | .00 | .00 |

23-MAR-06 04.23.27 PM

## Aircraft Component Status

| 21 | 03-2152-9-0002 | 3724 | R | CONTROL, AIR TEMP | 607518-2 | 127C3724 | 05-FEB-2005 | 55127.57 | Flying Time | 55127.57 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 03-2156-9-0002 | 4933 | 2 | VALVE, 35 DEG F CONTROL | 321942-1-1 | P4933 | 18-JUL-2005 | 54405.00 | Cycles | 54405.00 | .00 | .00 |
| 21 | 03-2156-9-0002 | 4933 | 2 | VALVE, 35 DEG F CONTROL | 321942-1-1 | P4933 | 18-JUL-2005 | 68555.34 | Flying Time | 68555.34 | .00 | .00 |
| 21 | 03-2156-9-0002 | 7411 | 1 | VALVE, 35 DEG F CONTROL | 321942-1-1 | 7411 | 24-SEP-2004 | 32120.00 | Cycles | 32120.00 | .00 | .00 |
| 21 | 03-2156-9-0002 | 7411 | 1 | VALVE, 35 DEG F CONTROL | 321942-1-1 | 7411 | 24-SEP-2004 | 44851.22 | Flying Time | 44851.22 | .00 | .00 |
| 21 | 03-2160-9-0001 | 3532 | L | SELECTOR, CABIN TEMPERATURE | 607400-1-1 | 036C3532 | 06-DEC-2002 | 40362.00 | Cycles | 40362.00 | .00 | .00 |
| 21 | 03-2160-9-0001 | 3532 | L | SELECTOR, CABIN TEMPERATURE | 607400-1-1 | 036C3532 | 06-DEC-2002 | 58169.57 | Flying Time | 58169.57 | .00 | .00 |
| 21 | 03-2160-9-0001 | 3974 | R | SELECTOR, CABIN TEMPERATURE | 607400-1-1 | 067C3974 | 20-SEP-2005 | 37053.00 | Cycles | 37053.00 | .00 | .00 |
| 21 | 03-2160-9-0001 | 3974 | R | SELECTOR, CABIN TEMPERATURE | 607400-1-1 | 067C3974 | 20-SEP-2005 | 60620.89 | Flying Time | 60620.89 | .00 | .00 |
| 21 | 03-2160-9-0002 | 1386 | X | INDICATOR, CABIN TEMPERATURE | 162BL903 | A1386 | 05-MAR-2005 | 2264.96 | Flying Time | 19410.42 | .00 | .00 |
| 21 | 03-2160-9-0002 | 1386 | X | INDICATOR, CABIN TEMPERATURE | 162BL903 | A1386 | 05-MAR-2005 | 1355.00 | Cycles | 12071.00 | .00 | .00 |
| 21 | 03-2161-9-0001 | 1612 | R | VALVE, DUAL MIX | 398116-1-1 | P1612 | 20-FEB-2006 | 5.00 | Cycles | 51618.00 | .00 | .00 |
| 21 | 03-2161-9-0001 | 1612 | R | VALVE, DUAL MIX | 398116-1-1 | P1612 | 20-FEB-2006 | 7.42 | Flying Time | 70616.70 | .00 | .00 |
| 21 | 03-2161-9-0001 | 1824 | L | VALVE, DUAL MIX | 398116-1-1 | P1824 | 18-JUL-2005 | 20101.00 | Cycles | 20101.00 | .00 | .00 |
| 21 | 03-2161-9-0001 | 1824 | L | VALVE, DUAL MIX | 398116-1-1 | P1824 | 18-JUL-2005 | 32760.14 | Flying Time | 32760.14 | .00 | .00 |
| 21 | 03-2161-9-0002 | 9034 | X | REGULATOR, CABIN TEMPERATURE | 548376-6 | 067C9034 | 08-JAN-2005 | 12748.00 | Cycles | 12748.00 | .00 | .00 |
| 21 | 03-2161-9-0002 | 9034 | X | REGULATOR, CABIN TEMPERATURE | 548376-6 | 067C9034 | 08-JAN-2005 | 19975.55 | Flying Time | 19975.55 | .00 | .00 |
| 21 | 03-2170-9-0001 | 4721 | L | CONTROL, 35 DEGREE | 607510-3 | 090C4721 | 25-SEP-2004 | 34125.00 | Cycles | 34125.00 | .00 | .00 |
| 21 | 03-2170-9-0001 | 4721 | L | CONTROL, 35 DEGREE | 607510-3 | 090C4721 | 25-SEP-2004 | 44708.17 | Flying Time | 44708.17 | .00 | .00 |
| 21 | 03-2170-9-0001 | 5103 | R | CONTROL, 35 DEGREE | 607510-3 | 101C5103 | 18-JUL-2005 | 50569.00 | Cycles | 50569.00 | .00 | .00 |
| 21 | 03-2170-9-0001 | 5103 | R | CONTROL, 35 DEGREE | 607510-3 | 101C5103 | 18-JUL-2005 | 66600.17 | Flying Time | 66600.17 | .00 | .00 |
| 21 | 99-2159-9-0001 | 629 | X | VALVE, E/E COOLING EXHAUST | 327375 | 0629 | 03-JAN-2005 | 1648.00 | Cycles | 1648.00 | .00 | .00 |
| 21 | 99-2159-9-0001 | 629 | X | VALVE, E/E COOLING EXHAUST | 327375 | 0629 | 03-JAN-2005 | 2743.21 | Flying Time | 2743.21 | .00 | .00 |
| 22 | 03-2210-9-0007 | 1702 | X | INDICATOR, SURFACE POSITION | 10-60775-6 | 09861702 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 22 | 03-2210-9-0007 | 1702 | X | INDICATOR, SURFACE POSITION | 10-60775-6 | 09861702 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 22 | 03-2211-9-0003 | 986 | 1 | ANNUNCIATOR, AUTOPILOT | D434-36-001 | 4910986 | 05-JUN-2005 | 37909.00 | Cycles | 37909.00 | .00 | .00 |
| 22 | 03-2211-9-0003 | 986 | 1 | ANNUNCIATOR, AUTOPILOT | D434-36-001 | 4910986 | 05-JUN-2005 | 53391.29 | Flying Time | 53391.29 | .00 | .00 |
| 22 | 03-2211-9-0003 | 4186 | 2 | ANNUNCIATOR, AUTOPILOT | D434-36-001 | 5061186 | 23-FEB-2003 | 10761.00 | Cycles | 10761.00 | .00 | .00 |
| 22 | 03-2211-9-0003 | 4186 | 2 | ANNUNCIATOR, AUTOPILOT | D434-36-001 | 5061186 | 23-FEB-2003 | 17830.27 | Flying Time | 17830.27 | .00 | .00 |
| 22 | 03-2211-9-0004 | 25 | E/E | UNIT, AUTOFLIGHT CONTROLS ACCESSORY | 65-52817-9 | D00025 | 02-DEC-1999 | 17010.00 | Cycles | 34010.00 | .00 | .00 |
| 22 | 03-2211-9-0004 | 25 | E/E | UNIT, AUTOFLIGHT CONTROLS ACCESSORY | 65-52817-9 | D00025 | 02-DEC-1999 | 26932.85 | Flying Time | 50009.85 | .00 | .00 |

3

### Aircraft Component Status

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 03-2211-9-0008 | 304 | CPT | MECHANISM, A/P LATERAL CNTRL LIMIT | R1053M18 | 850304 | 25-APR-2002 | 40254.00 | Cycles | 40254.00 | .00 | .00 |
| 22 | 03-2211-9-0008 | 304 | CPT | MECHANISM, A/P LATERAL CNTRL LIMIT | R1053M18 | 850304 | 25-APR-2002 | 58846.71 | Flying Time | 58846.71 | .00 | .00 |
| 22 | 03-2211-9-0009 | 939 | 1 | COMPUTER, FLIGHT CONTROL, AUTOPILOT | 4051600-913 | 87070939 | 17-JAN-2005 | 29222.00 | Cycles | 29222.00 | .00 | .00 |
| 22 | 03-2211-9-0009 | 939 | 1 | COMPUTER, FLIGHT CONTROL, AUTOPILOT | 4051600-913 | 87070939 | 17-JAN-2005 | 45333.45 | Flying Time | 45333.45 | .00 | .00 |
| 22 | 03-2211-9-0009 | 1896 | 2 | COMPUTER, FLIGHT CONTROL, AUTOPILOT | 4051600-913 | 90021896 | 03-SEP-2005 | 32207.00 | Cycles | 32207.00 | .00 | .00 |
| 22 | 03-2211-9-0009 | 1896 | 2 | COMPUTER, FLIGHT CONTROL, AUTOPILOT | 4051600-913 | 90021896 | 03-SEP-2005 | 53426.37 | Flying Time | 53426.37 | .00 | .00 |
| 22 | 03-2214-9-0001 | 593 | X | PANEL, ASSY-AFCS CONTROL | 4051601-935 | 87050593 | 03-SEP-2005 | 45066.67 | Flying Time | 45066.67 | .00 | .00 |
| 22 | 03-2214-9-0001 | 593 | X | PANEL, ASSY-AFCS CONTROL | 4051601-935 | 87050593 | 03-SEP-2005 | 30796.00 | Cycles | 30796.00 | .00 | .00 |
| 22 | 03-2221-9-0001 | 547 | E/E | COUPLER, YAW DAMPER | 4084042-911 | 99020547 | 04-FEB-2001 | 10279.00 | Cycles | 10279.00 | .00 | .00 |
| 22 | 03-2221-9-0001 | 547 | E/E | COUPLER, YAW DAMPER | 4084042-911 | 99020547 | 04-FEB-2001 | 16511.57 | Flying Time | 16511.57 | .00 | .00 |
| 22 | 03-2224-9-0001 | 2113 | X | ACTUATOR, ASSY, MACH TRIM LINEAR | 2A7-200A | A2113 | 07-AUG-2003 | 3815.00 | Cycles | 3815.00 | .00 | .00 |
| 22 | 03-2224-9-0001 | 2113 | X | ACTUATOR, ASSY, MACH TRIM LINEAR | 2A7-200A | A2113 | 07-AUG-2003 | 6517.48 | Flying Time | 6517.48 | .00 | .00 |
| 22 | 03-2230-9-0001 | 853 | L | ACTUATOR, AUTOTHROTTLE | 111RAA3 | 853 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 22 | 03-2230-9-0001 | 853 | L | ACTUATOR, AUTOTHROTTLE | 111RAA3 | 853 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 22 | 03-2230-9-0001 | 857 | R | ACTUATOR, AUTOTHROTTLE | 111RAA3 | 857 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 22 | 03-2230-9-0001 | 857 | R | ACTUATOR, AUTOTHROTTLE | 111RAA3 | 857 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 22 | 03-2231-9-0003 | 5126 | E/E | COMPUTER, AUTOTHROTTLE | 735SUE10-12 | 5126 | 25-JUN-2002 | 37109.00 | Cycles | 37109.00 | .00 | .00 |
| 22 | 03-2231-9-0003 | 5126 | E/E | COMPUTER, AUTOTHROTTLE | 735SUE10-12 | 5126 | 25-JUN-2002 | 58341.70 | Flying Time | 58341.70 | .00 | .00 |
| 23 | 03-2320-9-0001 | 2899 | 1 | PANEL, VHF COMM | G6076 | 2899 | 11-JAN-2006 | 21479.92 | Flying Time | 21479.92 | .00 | .00 |
| 23 | 03-2320-9-0001 | 2899 | 1 | PANEL, VHF COMM | G6076 | 2899 | 11-JAN-2006 | 13060.00 | Cycles | 13060.00 | .00 | .00 |
| 23 | 03-2320-9-0001 | 1105 | 2 | PANEL, VHF COMM | G6076 | 1105 | 23-MAY-2005 | 48166.98 | Flying Time | 48166.98 | .00 | .00 |
| 23 | 03-2320-9-0001 | 1105 | 2 | PANEL, VHF COMM | G6076 | 1105 | 23-MAY-2005 | 31919.00 | Cycles | 31919.00 | .00 | .00 |
| 23 | 03-2320-9-0004 | 107 | X | DECODER, CONTROL 737-200/300 | 1200001-001 | 107 | 22-JUN-2005 | 13531.00 | Cycles | 13531.00 | .00 | .00 |
| 23 | 03-2320-9-0004 | 107 | X | DECODER, CONTROL 737-200/300 | 1200001-001 | 107 | 22-JUN-2005 | 20788.95 | Flying Time | 20788.95 | .00 | .00 |
| 23 | 03-2321-9-0001 | 2327 | 2 | TRANSCEIVER, VHF, COMMUNICATION | 064-1005-02 | 2327 | 04-FEB-2001 | 41913.00 | Cycles | 41913.00 | .00 | .00 |
| 23 | 03-2321-9-0001 | 2327 | 2 | TRANSCEIVER, VHF, COMMUNICATION | 064-1005-02 | 2327 | 04-FEB-2001 | 60213.32 | Flying Time | 60213.32 | .00 | .00 |
| 23 | 03-2321-9-0001 | 2433 | 1 | TRANSCEIVER, VHF, COMMUNICATION | 064-1005-12 | 2433 | 15-AUG-2004 | 28386.00 | Cycles | 28386.00 | .00 | .00 |
| 23 | 03-2321-9-0001 | 2433 | 1 | TRANSCEIVER, VHF, COMMUNICATION | 064-1005-12 | 2433 | 15-AUG-2004 | 38167.70 | Flying Time | 38167.70 | .00 | .00 |
| 23 | 03-2330-9-0001 | 560 | E/E | AMPLIFIER, PASSENGER ADDRESS | 255-5 | 560 | 12-FEB-2005 | 14092.00 | Cycles | 14092.00 | .00 | .00 |
| 23 | 03-2330-9-0001 | 560 | E/E | AMPLIFIER, PASSENGER ADDRESS | 255-5 | 560 | 12-FEB-2005 | 17355.43 | Flying Time | 17355.43 | .00 | .00 |
| 23 | 03-2333-9-0001 | 328 | X | NPP, MAIN MULTIPLEXER NON-EQUIPPED | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 03-2333-9-0001 | 328 | X | NPP, MAIN MULTIPLEXER NON-EQUIPPED | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 23 | 03-2351-9-0003 | 996 | E/E | UNIT, AUDIO ACCESSORY | 65-52804-227 | D00996 | 09-OCT-2000 | 10967.00 | Cycles | 10967.00 | .00 | .00 |
| 23 | 03-2351-9-0003 | 996 | E/E | UNIT, AUDIO ACCESSORY | 65-52804-227 | D00996 | 09-OCT-2000 | 17621.34 | Flying Time | 17621.34 | .00 | .00 |
| 23 | 03-2351-9-0010 | 328 | X | NPP, UNIT, AUDIO ACCESSARY | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 23 | 03-2351-9-0010 | 328 | X | NPP, UNIT, AUDIO ACCESSARY | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 23 | 03-2353-9-0003 | 642 | CAP | PANEL, AUDIO SELECTOR | G6075-08 | 642 | 06-JUL-2005 | 17350.00 | Cycles | 17350.00 | .00 | .00 |
| 23 | 03-2353-9-0003 | 642 | CAP | PANEL, AUDIO SELECTOR | G6075-08 | 642 | 06-JUL-2005 | 25864.33 | Flying Time | 25864.33 | .00 | .00 |
| 23 | 03-2353-9-0003 | 648 | FO | PANEL, AUDIO SELECTOR | G6075-08 | 648 | 22-DEC-2005 | 15783.00 | Cycles | 15783.00 | .00 | .00 |
| 23 | 03-2353-9-0003 | 648 | FO | PANEL, AUDIO SELECTOR | G6075-08 | 648 | 22-DEC-2005 | 21953.61 | Flying Time | 21953.61 | .00 | .00 |
| 23 | 03-2353-9-0003 | 664 | OBS | PANEL, AUDIO SELECTOR | G6075-08 | 664 | 11-JUN-2004 | 9195.00 | Cycles | 9195.00 | .00 | .00 |
| 23 | 03-2353-9-0003 | 664 | OBS | PANEL, AUDIO SELECTOR | G6075-08 | 664 | 11-JUN-2004 | 13459.02 | Flying Time | 13459.02 | .00 | .00 |
| 23 | 03-2371-9-0002 | 6973 | X | PANEL, AIRBORNE VOICE RECORDER | 93A152-20 | 26973 | 09-SEP-2003 | 44571.00 | Cycles | 44571.00 | .00 | .00 |
| 23 | 03-2371-9-0002 | 6973 | X | PANEL, AIRBORNE VOICE RECORDER | 93A152-20 | 26973 | 09-SEP-2003 | 57726.32 | Flying Time | 57726.32 | .00 | .00 |
| 23 | 99-2324-9-0001 | 970 | E/E | UNIT, COMMUNICATION MANAGEMENT | 965-0758-001 | 0970 | 28-JUN-2003 | 8828.00 | Cycles | 8828.00 | .00 | .00 |
| 23 | 99-2324-9-0001 | 970 | E/E | UNIT, COMMUNICATION MANAGEMENT | 965-0758-001 | 0970 | 28-JUN-2003 | 18658.96 | Flying Time | 18658.96 | .00 | .00 |
| 23 | 99-2324-9-0002 | 5743 | X | PRINTER, PTA-45B (ACARS) | 8055515-4502 | PTA45B-0574 | 22-OCT-2001 | 6672.00 | Cycles | 6672.00 | .00 | .00 |
| 23 | 99-2324-9-0002 | 5743 | X | PRINTER, PTA-45B (ACARS) | 8055515-4502 | PTA45B-0574 | 22-OCT-2001 | 10919.62 | Flying Time | 10919.62 | .00 | .00 |
| 23 | 99-2324-9-0003 | 592 | X | DISPLAY UNIT, MULTI-INPUT INTERACTIVE | 964-0443-002 | 0592 | 11-AUG-2005 | 9761.27 | Flying Time | 9761.27 | .00 | .00 |
| 23 | 99-2324-9-0003 | 592 | X | DISPLAY UNIT, MULTI-INPUT INTERACTIVE | 964-0443-002 | 0592 | 11-AUG-2005 | 6072.00 | Cycles | 6072.00 | .00 | .00 |
| 23 | 99-2324-9-0004 | 4810 | X | TRANSCEIVER, VHF COMMUNICATION | 064-50000-0110 | RTA44D0481 | 05-DEC-2001 | 7689.00 | Cycles | 7689.00 | .00 | .00 |
| 23 | 99-2324-9-0004 | 4810 | X | TRANSCEIVER, VHF COMMUNICATION | 064-50000-0110 | RTA44D0481 | 05-DEC-2001 | 12409.45 | Flying Time | 12409.45 | .00 | .00 |
| 23 | 99-2330-9-0002 | 2328 | X | REPRODUCER, AUDIO, 10MK | RDAX7002-04 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 23 | 99-2330-9-0002 | 2328 | X | REPRODUCER, AUDIO, 10MK | RDAX7002-04 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 23 | 99-2370-9-0100 | 4664 | X | RECORDER, COCKPIT VOICE (CVR) | A100 | 4664 | 19-FEB-2004 | 3607.00 | Cycles | 20001.00 | .00 | .00 |
| 23 | 99-2370-9-0100 | 4664 | X | RECORDER, COCKPIT VOICE (CVR) | A100 | 4664 | 19-FEB-2004 | 6085.14 | Flying Time | 35833.66 | .00 | .00 |
| 24 | 03-2410-9-0003 | 9985 | AP2 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | UI9985B | 21-JAN-2006 | 7.42 | Flying Time | 47406.73 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 9985 | AP2 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | UI9985B | 21-JAN-2006 | 5.00 | Cycles | 31698.00 | .00 | .00 |
| 24 | 03-2410-9-0003 | 9330 | GN1 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | MI9330B | 18-APR-2005 | 1909.81 | Flying Time | 15652.58 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 9330 | GN1 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | MI9330B | 18-APR-2005 | 1154.00 | Cycles | 9662.00 | .00 | .00 |
| 24 | 03-2410-9-0003 | 7205 | GN2 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | ZF7205B | 21-JAN-2006 | 7.42 | Flying Time | 44066.80 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 7205 | GN2 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | ZF7205B | 21-JAN-2006 | 5.00 | Cycles | 25982.00 | .00 | .00 |

## Aircraft Component Status

| 24 | 03-2410-9-0003 | 5600 | AP1 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | 0N15600B | 21-JAN-2006 | 7.42 | Flying Time | 14758.44 | 9000.00 | .00 |
|----|----------------|------|-----|------------------------------|-----------|----------|-------------|------|-------------|----------|---------|-----|
| 24 | 03-2410-9-0003 | 5600 | AP1 | BREAKER, GENERATOR & BUS TIE | 941D335-2 | 0N15600B | 21-JAN-2006 | 5.00 | Cycles | 9146.00 | .00 | .00 |
| 24 | 03-2410-9-0003 | 5569 | 1EP | BREAKER, GENERATOR & BUS TIE | 941D335-2 | 0C5569B | 26-APR-2005 | 1847.74 | Flying Time | 68512.63 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 5569 | 1EP | BREAKER, GENERATOR & BUS TIE | 941D335-2 | 0C5569B | 26-APR-2005 | 1117.00 | Cycles | 51331.00 | .00 | .00 |
| 24 | 03-2410-9-0003 | 4249 | 2EP | BREAKER, GENERATOR & BUS TIE | 941D335-2 | NM14249B | 21-JAN-2006 | 7.42 | Flying Time | 37439.86 | 9000.00 | .00 |
| 24 | 03-2410-9-0003 | 4249 | 2EP | BREAKER, GENERATOR & BUS TIE | 941D335-2 | NM14249B | 21-JAN-2006 | 5.00 | Cycles | 25541.00 | .00 | .00 |
| 24 | 03-2410-9-0004 | 2040 | 1 | INDICATOR, TEMP | 124-838 | 81C2040 | 21-NOV-2005 | 225.00 | Cycles | 12244.00 | .00 | .00 |
| 24 | 03-2410-9-0004 | 2040 | 1 | INDICATOR, TEMP | 124-838 | 81C2040 | 21-NOV-2005 | 361.59 | Flying Time | 16785.63 | .00 | .00 |
| 24 | 03-2410-9-0004 | 3108 | 2 | INDICATOR, TEMP | 124-838 | 86073108 | 06-JUN-2005 | 12558.00 | Cycles | 12558.00 | .00 | .00 |
| 24 | 03-2410-9-0004 | 3108 | 2 | INDICATOR, TEMP | 124-838 | 86073108 | 06-JUN-2005 | 20351.25 | Flying Time | 20351.25 | .00 | .00 |
| 24 | 03-2411-9-0002 | 4629 | X | GENERATOR, ELECTRIC, 40KVA-AC | 976J498-2 | SN14629 | 10-FEB-2006 | 1781.00 | Cycles | 13406.00 | .00 | .00 |
| 24 | 03-2411-9-0002 | 4629 | X | GENERATOR, ELECTRIC, 40KVA-AC | 976J498-2 | SN14629 | 10-FEB-2006 | 2992.47 | Flying Time | 21819.76 | 7500.00 | .00 |
| 24 | 03-2411-9-0003 | 406 | X | DRIVE, CONSTANT SPEED | 735511A | B0406 | 10-FEB-2006 | 5989.00 | Cycles | 37941.00 | .00 | .00 |
| 24 | 03-2411-9-0003 | 406 | X | DRIVE, CONSTANT SPEED | 735511A | B0406 | 10-FEB-2006 | 10093.86 | Flying Time | 55002.86 | .00 | .00 |
| 24 | 03-2420-9-0002 | 1940 | APU | GENERATOR, ELECTRIC, 40KVA-AC | 976J598-1 | R01940M | 17-JUN-2005 | 1268.43 | Flying Time | 56547.89 | 7500.00 | .00 |
| 24 | 03-2420-9-0002 | 1940 | APU | GENERATOR, ELECTRIC, 40KVA-AC | 976J598-1 | R01940M | 17-JUN-2005 | 763.00 | Cycles | 43763.00 | .00 | .00 |
| 24 | 03-2431-9-0001 | 1961 | E/E | CHARGER, BATTERY | 2-792-02 | 1961 | 08-FEB-1998 | 39683.00 | Cycles | 39683.00 | .00 | .00 |
| 24 | 03-2431-9-0001 | 1961 | E/E | CHARGER, BATTERY | 2-792-02 | 1961 | 08-FEB-1998 | 62382.31 | Flying Time | 62382.31 | .00 | .00 |
| 24 | 03-2431-9-0002 | 7651 | E/E | BATTERY, MAIN | 40176-7 | 087651 | 08-DEC-2005 | 134.00 | Cycles | 9345.00 | .00 | .00 |
| 24 | 03-2431-9-0002 | 7651 | E/E | BATTERY, MAIN | 40176-7 | 087651 | 08-DEC-2005 | 220.20 | Flying Time | 15388.08 | 750.00 | .00 |
| 24 | 03-2437-9-0001 | 626 | X | INVERTER, STATIC | 39B168-1B | 626 | 13-SEP-2005 | 32118.00 | Cycles | 32118.00 | .00 | .00 |
| 24 | 03-2437-9-0001 | 626 | X | INVERTER, STATIC | 39B168-1B | 626 | 13-SEP-2005 | 47815.40 | Flying Time | 47815.40 | .00 | .00 |
| 24 | 03-2450-9-0001 | 1767 | CPT | PANEL, ASSY BUS PROTECTION | 915F213-4 | XG1767 | 06-JAN-2006 | 14722.00 | Cycles | 14722.00 | .00 | .00 |
| 24 | 03-2450-9-0001 | 1767 | CPT | PANEL, ASSY BUS PROTECTION | 915F213-4 | XG1767 | 06-JAN-2006 | 22420.18 | Flying Time | 22420.18 | .00 | .00 |
| 24 | 03-2450-9-0003 | 328 | X | MODULE, ANNUNCIATOR | 65-64960-3 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 24 | 03-2450-9-0003 | 328 | X | MODULE, ANNUNCIATOR | 65-64960-3 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 24 | 03-2450-9-0004 | 376 | 2 | UNIT, GENERATOR CONTROL | 948F458-1 | UH376 | 08-FEB-1998 | 31009.76 | Flying Time | 31009.76 | .00 | .00 |
| 24 | 03-2450-9-0004 | 376 | 2 | UNIT, GENERATOR CONTROL | 948F458-1 | UH376 | 08-FEB-1998 | 19061.00 | Cycles | 19061.00 | .00 | .00 |
| 24 | 03-2450-9-0004 | 147 | 1 | UNIT, GENERATOR CONTROL | 948F458-1 | WG147 | 08-FEB-1998 | 32357.76 | Flying Time | 32357.76 | .00 | .00 |
| 24 | 03-2450-9-0004 | 147 | 1 | UNIT, GENERATOR CONTROL | 948F458-1 | WG147 | 08-FEB-1998 | 19950.00 | Cycles | 19950.00 | .00 | .00 |
| 24 | 03-2461-9-0001 | 3167 | APU | UNIT, GENERATOR CONTROL | 915F212-8 | RC3167F | 12-JAN-2005 | 43106.00 | Cycles | 43106.00 | .00 | .00 |
| 24 | 03-2461-9-0001 | 3167 | APU | UNIT, GENERATOR CONTROL | 915F212-8 | RC3167F | 12-JAN-2005 | 45225.25 | Flying Time | 45225.25 | .00 | .00 |
| 24 | 99-2421-9-0002 | 4067 | L | TRANSFORMER, RECTIFIER 50 AMP | 080-20325-01 | 4067 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |

23-MAR-06 04.23.27 PM

## Aircraft Component Status

| 24 | 99-2421-9-0002 | 4067 | L | TRANSFORMER, RECTIFIER 50 AMP | 080-20325-01 | 4067 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 99-2421-9-0002 | 4130 | R | TRANSFORMER, RECTIFIER 50 AMP | 080-20325-01 | 4130 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 24 | 99-2421-9-0002 | 4130 | R | TRANSFORMER, RECTIFIER 50 AMP | 080-20325-01 | 4130 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 24 | 99-2421-9-0002 | 4131 | APU | TRANSFORMER, RECTIFIER 50 AMP | 080-20325-01 | 4131 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 24 | 99-2421-9-0002 | 4131 | APU | TRANSFORMER, RECTIFIER 50 AMP | 080-20325-01 | 4131 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 25 | 03-2510-9-0001 | 29 | X | SEAT, FIRST OFFICER | 3A090-0020-01-1 | 10029 | 21-NOV-2004 | 14400.00 | Cycles | 14400.00 | .00 | .00 |
| 25 | 03-2510-9-0001 | 29 | X | SEAT, FIRST OFFICER | 3A090-0020-01-1 | 10029 | 21-NOV-2004 | 22030.82 | Flying Time | 22030.82 | .00 | .00 |
| 25 | 03-2510-9-0002 | 1133 | X | SEAT, CAPTAIN | 3A059-0003-01-1 | 11133 | 30-AUG-2004 | 42867.00 | Cycles | 42867.00 | .00 | .00 |
| 25 | 03-2510-9-0002 | 1133 | X | SEAT, CAPTAIN | 3A059-0003-01-1 | 11133 | 30-AUG-2004 | 46181.13 | Flying Time | 46181.13 | .00 | .00 |
| 25 | 03-2531-9-0002 | 6 | X | GALLEY, G1 | 101155-101 | 006 | 28-JUN-2005 | 1486.41 | Flying Time | 1486.41 | .00 | .00 |
| 25 | 03-2531-9-0002 | 6 | X | GALLEY, G1 | 101155-101 | 006 | 28-JUN-2005 | 903.00 | Cycles | 903.00 | .00 | .00 |
| 25 | 03-2531-9-0013 | 48 | X | GALLEY, G3 | 1-781 | 048 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 25 | 03-2531-9-0013 | 48 | X | GALLEY, G3 | 1-781 | 048 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 25 | 03-2531-9-0017 | 6 | X | GALLEY, G6 | 1-782 | 006 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 25 | 03-2531-9-0017 | 6 | X | GALLEY, G6 | 1-782 | 006 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 25 | 03-2531-9-0019 | 328 | X | NPP, 3 GALLEY | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 25 | 03-2531-9-0019 | 328 | X | NPP, 3 GALLEY | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 25 | 03-2536-9-0001 | 328 | X | NPP, COFFEEMAKER, GROUP III | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 25 | 03-2536-9-0001 | 328 | X | NPP, COFFEEMAKER, GROUP III | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 25 | 03-2550-9-0001 | 8590 | MAI | BLOWER, E/E EQUIPMENT COOLING | 6577-1 | 8590 | 20-DEC-2004 | 24740.00 | Cycles | 24740.00 | .00 | .00 |
| 25 | 03-2550-9-0001 | 8590 | MAI | BLOWER, E/E EQUIPMENT COOLING | 6577-1 | 8590 | 20-DEC-2004 | 37973.51 | Flying Time | 37973.51 | .00 | .00 |
| 25 | 03-2550-9-0001 | 8727 | AUX | BLOWER, E/E EQUIPMENT COOLING | 6577-1 | 8727 | 20-DEC-2004 | 1715.00 | Cycles | 23362.00 | .00 | .00 |
| 25 | 03-2550-9-0001 | 8727 | AUX | BLOWER, E/E EQUIPMENT COOLING | 6577-1 | 8727 | 20-DEC-2004 | 2874.48 | Flying Time | 35507.19 | .00 | .00 |
| 25 | 03-2560-9-0001 | 954 | L2 | SLIDE, EVACUATION AFT | D31354-433 | 0954 | 27-JAN-2006 | 7.42 | Flying Time | 52385.63 | .00 | .00 |
| 25 | 03-2560-9-0001 | 954 | L2 | SLIDE, EVACUATION AFT | D31354-433 | 0954 | 27-JAN-2006 | 301.00 | Days Since Service | 6766.00 | 1095.00 | .00 |
| 25 | 03-2560-9-0001 | 954 | L2 | SLIDE, EVACUATION AFT | D31354-433 | 0954 | 27-JAN-2006 | 5.00 | Cycles | 36934.00 | .00 | .00 |
| 25 | 03-2560-9-0001 | 537 | R2 | SLIDE, EVACUATION AFT | D31354-418 | 0537 | 26-JAN-2006 | 7.42 | Flying Time | 51657.29 | .00 | .00 |
| 25 | 03-2560-9-0001 | 537 | R2 | SLIDE, EVACUATION AFT | D31354-418 | 0537 | 26-JAN-2006 | 307.00 | Days Since Service | 7231.00 | 1095.00 | .00 |
| 25 | 03-2560-9-0001 | 537 | R2 | SLIDE, EVACUATION AFT | D31354-418 | 0537 | 26-JAN-2006 | 5.00 | Cycles | 36011.00 | .00 | .00 |
| 25 | 03-2560-9-0002 | 997 | R1 | SLIDE, ASSY, FWD | D31591-478 | 0997 | 26-JAN-2006 | 5.00 | Cycles | 37346.00 | .00 | .00 |

23-MAR-06 04.23.28 PM

## Aircraft Component Status

| 25 | 03-2560-9-0002 | 997 | R1 | SLIDE, ASSY, FWD | D31591-478 | 0997 | 26-JAN-2006 | 70.00 | Days Since Service | 3913.00 | 1095.00 | .00 |
|----|----------------|-----|-----|------------------|------------|------|-------------|-------|-------------------|---------|---------|-----|
| 25 | 03-2560-9-0002 | 997 | R1 | SLIDE, ASSY, FWD | D31591-478 | 0997 | 26-JAN-2006 | 7.42 | Flying Time | 56563.57 | .00 | .00 |
| 25 | 03-2560-9-0002 | 1250 | L1 | SLIDE, ASSY, FWD | D31591-479 | 1250 | 13-JUL-2004 | 2457.00 | Cycles | 19558.00 | .00 | .00 |
| 25 | 03-2560-9-0002 | 1250 | L1 | SLIDE, ASSY, FWD | D31591-479 | 1250 | 13-JUL-2004 | 645.00 | Days Since Service | 3992.00 | 1095.00 | .00 |
| 25 | 03-2560-9-0002 | 1250 | L1 | SLIDE, ASSY, FWD | D31591-479 | 1250 | 13-JUL-2004 | 4156.67 | Flying Time | 31522.97 | .00 | .00 |
| 25 | 99-2536-9-0002 | 6003 | X | COFFEEMAKER, SUMP DRAIN (GROUP 1) | 416-0001-29 | 02C9638030C | 28-APR-2005 | 11775.10 | Flying Time | 11775.10 | .00 | .00 |
| 25 | 99-2536-9-0002 | 6003 | X | COFFEEMAKER, SUMP DRAIN (GROUP 1) | 416-0001-29 | 02C9638030C | 28-APR-2005 | 4999.00 | Cycles | 4999.00 | .00 | .00 |
| 25 | 99-2536-9-0002 | 1012 | X | COFFEEMAKER, SUMP DRAIN (GROUP 1) | 416-0001-29 | 01F7417120C | 03-JAN-2006 | 13836.53 | Flying Time | 13836.53 | .00 | .00 |
| 25 | 99-2536-9-0002 | 1012 | X | COFFEEMAKER, SUMP DRAIN (GROUP 1) | 416-0001-29 | 01F7417120C | 03-JAN-2006 | 5432.00 | Cycles | 5432.00 | .00 | .00 |
| 25 | 99-2536-9-0003 | 4734 | X | COFFEEMAKER, REAR DRAIN (GROUP III) | 411-0001-137 | 4734 | 12-JUL-2005 | 5843.00 | Cycles | 5843.00 | .00 | .00 |
| 25 | 99-2536-9-0003 | 4734 | X | COFFEEMAKER, REAR DRAIN (GROUP III) | 411-0001-137 | 4734 | 12-JUL-2005 | 11390.24 | Flying Time | 11390.24 | .00 | .00 |
| 26 | 03-2610-9-0007 | 105 | E/E | UNIT, ACCESSORY, COMPARTMENT OVERHEAT | 65-52808-7 | D00105 | 27-DEC-2003 | 32224.00 | Cycles | 32224.00 | .00 | .00 |
| 26 | 03-2610-9-0007 | 105 | E/E | UNIT, ACCESSORY, COMPARTMENT OVERHEAT | 85-52808-7 | D00105 | 27-DEC-2003 | 46213.76 | Flying Time | 46213.76 | .00 | .00 |
| 26 | 03-2610-9-0008 | 327 | X | MODULE, FIRE AND OVERHEAT DETECTOR | 6594-01 | 327 | 26-NOV-2005 | 37375.00 | Cycles | 37375.00 | .00 | .00 |
| 26 | 03-2610-9-0008 | 327 | X | MODULE, FIRE AND OVERHEAT DETECTOR | 6594-01 | 327 | 26-NOV-2005 | 58538.79 | Flying Time | 58538.79 | .00 | .00 |
| 26 | 03-2610-9-0033 | 486 | CPT | MODULE, ENGINE/APU FIRE CONTROL P8-1 | 69-37307-138 | D00486 | 19-SEP-2004 | 2160.00 | Cycles | 33216.00 | .00 | .00 |
| 26 | 03-2610-9-0033 | 486 | CPT | MODULE, ENGINE/APU FIRE CONTROL P8-1 | 69-37307-138 | D00486 | 19-SEP-2004 | 3621.19 | Flying Time | 50241.66 | .00 | .00 |
| 26 | 03-2615-9-0002 | 596 | X | UNIT, SUPPRESSION CONTROL | 100-1019-01 | 0596 | 10-MAR-2004 | 4788.00 | Cycles | 4788.00 | .00 | .00 |
| 26 | 03-2615-9-0002 | 596 | X | UNIT, SUPPRESSION CONTROL | 100-1019-01 | 0596 | 10-MAR-2004 | 7870.28 | Flying Time | 7870.28 | .00 | .00 |
| 26 | 03-2615-9-0003 | 637 | X | UNIT, CENTRAL CONTROL | 100-0127-01 | 0637 | 10-MAR-2004 | 6766.08 | Flying Time | 6766.08 | .00 | .00 |
| 26 | 03-2615-9-0003 | 637 | X | UNIT, CENTRAL CONTROL | 100-0127-01 | 0637 | 10-MAR-2004 | 4053.00 | Cycles | 4053.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3196 | 1AF | DETECTOR, SMOKE | 100-0649-01 | 13196 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3196 | 1AF | DETECTOR, SMOKE | 100-0649-01 | 13196 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3195 | 5AF | DETECTOR, SMOKE | 100-0649-01 | 13195 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3195 | 5AF | DETECTOR, SMOKE | 100-0649-01 | 13195 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3193 | 2AF | DETECTOR, SMOKE | 100-0649-01 | 13193 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3193 | 2AF | DETECTOR, SMOKE | 100-0649-01 | 13193 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |

23-MAR-06  04.23.28 PM

## Aircraft Component Status

| 26 | 03-2615-9-0005 | 3133 | 7AF | DETECTOR, SMOKE | 100-0649-01 | 13133 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
|----|----------------|------|-----|-----------------|-------------|-------|-------------|----------|-------------|----------|------|-----|
| 26 | 03-2615-9-0005 | 3133 | 7AF | DETECTOR, SMOKE | 100-0649-01 | 13133 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3108 | 4AF | DETECTOR, SMOKE | 100-0649-01 | 13108 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3108 | 4AF | DETECTOR, SMOKE | 100-0649-01 | 13108 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3104 | 6AF | DETECTOR, SMOKE | 100-0649-01 | 13104 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3104 | 6AF | DETECTOR, SMOKE | 100-0649-01 | 13104 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3085 | 1FW | DETECTOR, SMOKE | 100-0649-01 | 13085 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3085 | 1FW | DETECTOR, SMOKE | 100-0649-01 | 13085 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3047 | 3AF | DETECTOR, SMOKE | 100-0649-01 | 13047 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2615-9-0005 | 3047 | 3AF | DETECTOR, SMOKE | 100-0649-01 | 13047 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 2995 | 4FW | DETECTOR, SMOKE | 100-0649-01 | 12995 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2615-9-0005 | 2995 | 4FW | DETECTOR, SMOKE | 100-0649-01 | 12995 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 883 | 2FW | DETECTOR, SMOKE | 100-0649-01 | 10883 | 20-NOV-2001 | 12156.73 | Flying Time | 12156.73 | .00 | .00 |
| 26 | 03-2615-9-0005 | 883 | 2FW | DETECTOR, SMOKE | 100-0649-01 | 10883 | 20-NOV-2001 | 7506.00 | Cycles | 7506.00 | .00 | .00 |
| 26 | 03-2615-9-0005 | 327 | 3FW | DETECTOR, SMOKE | 100-0649-01 | 10327 | 15-APR-2001 | 13758.85 | Flying Time | 13758.85 | .00 | .00 |
| 26 | 03-2615-9-0005 | 327 | 3FW | DETECTOR, SMOKE | 100-0649-01 | 10327 | 15-APR-2001 | 8494.00 | Cycles | 8494.00 | .00 | .00 |
| 26 | 03-2615-9-0006 | 398 | X | UNIT, CONTROL DISPLAY | 100-0120-05 | 0398 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2615-9-0006 | 398 | X | UNIT, CONTROL DISPLAY | 100-0120-05 | 0398 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2620-9-0001 | 8401 | 1 | BOTTLE, ENGINE FIRE EXTINGUISHER | 33700002 | 18840D1 | 12-SEP-2003 | 6270.31 | Flying Time | 48800.39 | .00 | .00 |
| 26 | 03-2620-9-0001 | 8401 | 1 | BOTTLE, ENGINE FIRE EXTINGUISHER | 33700002 | 18840D1 | 12-SEP-2003 | 3663.00 | Cycles | 32895.00 | .00 | .00 |
| 26 | 03-2620-9-0001 | 2881 | 2 | BOTTLE, ENGINE FIRE EXTINGUISHER | 33700002 | 11288D1 | 10-JAN-2006 | 7.42 | Flying Time | 64940.39 | .00 | .00 |
| 26 | 03-2620-9-0001 | 2881 | 2 | BOTTLE, ENGINE FIRE EXTINGUISHER | 33700002 | 11288D1 | 10-JAN-2006 | 5.00 | Cycles | 43987.00 | .00 | .00 |
| 26 | 03-2622-9-0002 | 873 | APU | CONTAINER, APU, FIRE EXTINGUISHER | 829700-5 | H873 | 08-JUN-2005 | 903.00 | Cycles | 40680.00 | .00 | .00 |
| 26 | 03-2622-9-0002 | 873 | APU | CONTAINER, APU, FIRE EXTINGUISHER | 829700-5 | H873 | 08-JUN-2005 | 814.00 | Days Since Service | 827.00 | 5110.00 | .00 |
| 26 | 03-2622-9-0002 | 873 | APU | CONTAINER, APU, FIRE EXTINGUISHER | 829700-5 | H873 | 08-JUN-2005 | 1486.41 | Flying Time | 52897.04 | .00 | .00 |
| 26 | 03-2623-9-0001 | 582 | X | VALVE, ASSY, DIVERTER | 52000859-1 | 00582 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2623-9-0001 | 582 | X | VALVE, ASSY, DIVERTER | 52000859-1 | 00582 | 26-DEC-2000 | 1913.00 | Days Since Install | 1913.00 | .00 | .00 |
| 26 | 03-2623-9-0001 | 582 | X | VALVE, ASSY, DIVERTER | 52000859-1 | 00582 | 26-DEC-2000 | 1913.00 | Days Since Service | 1913.00 | .00 | .00 |
| 26 | 03-2623-9-0001 | 582 | X | VALVE, ASSY, DIVERTER | 52000859-1 | 00582 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2623-9-0002 | 962 | X | KIT, METERING ASSY | 52000857-1 | 00962 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |

23-MAR-06  04.23.26 PM

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | 03-2623-9-0002 | 962 | X | KIT, METERING ASSY | 52000857-1 | 00962 | 26-DEC-2000 | 1913.00 | Days Since Install | 1913.00 | .00 | .00 |
| 26 | 03-2623-9-0002 | 962 | X | KIT, METERING ASSY | 52000857-1 | 00962 | 26-DEC-2000 | 2065.00 | Days Since Service | 2065.00 | .00 | .00 |
| 26 | 03-2623-9-0002 | 962 | X | KIT, METERING ASSY | 52000857-1 | 00962 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2623-9-0003 | 9541 | R | EXTINGUISHER, FIRE 536CU | 34200409-1 | 05954E1 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2623-9-0003 | 9541 | R | EXTINGUISHER, FIRE 536CU | 34200409-1 | 05954E1 | 26-DEC-2000 | 1913.00 | Days Since Service | 1913.00 | 3650.00 | .00 |
| 26 | 03-2623-9-0003 | 9541 | R | EXTINGUISHER, FIRE 536CU | 34200409-1 | 05954E1 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 26 | 03-2623-9-0003 | 9511 | L | EXTINGUISHER, FIRE 536CU | 34200409-1 | 05951E1 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 26 | 03-2623-9-0003 | 9511 | L | EXTINGUISHER, FIRE 536CU | 34200409-1 | 05951E1 | 26-DEC-2000 | 1913.00 | Days Since Service | 1913.00 | 3650.00 | .00 |
| 26 | 03-2623-9-0003 | 9511 | L | EXTINGUISHER, FIRE 536CU | 34200409-1 | 05951E1 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 27 | 03-2700-9-0001 | 5328 | RDS | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWRDSB | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2700-9-0001 | 5328 | RDS | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWRDSB | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2700-9-0001 | 4328 | LES | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWLESB | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2700-9-0001 | 4328 | LES | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWLESB | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2700-9-0001 | 3328 | SPL | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWBSPL | 08-FEB-1998 | 61236.75 | Flying Time | 61236.75 | .00 | .00 |
| 27 | 03-2700-9-0001 | 3328 | SPL | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWBSPL | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 27 | 03-2700-9-0001 | 1328 | SPL | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWASPL | 08-FEB-1998 | 61236.75 | Flying Time | 61236.75 | .00 | .00 |
| 27 | 03-2700-9-0001 | 1328 | SPL | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWASPL | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 27 | 03-2700-9-0001 | 945 | FLT | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | U00945 | 16-NOV-2001 | 10790.17 | Flying Time | 10790.17 | .00 | .00 |
| 27 | 03-2700-9-0001 | 945 | FLT | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | U00945 | 16-NOV-2001 | 6582.00 | Cycles | 6582.00 | .00 | .00 |
| 27 | 03-2700-9-0001 | 328 | FLT | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWAFC | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 27 | 03-2700-9-0001 | 328 | FLT | VALVE, ASSY, MOTOR OPERATED SELECTOR | AV13J5147 | 328AWAFC | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 27 | 03-2700-9-0002 | 2780 | LWW | PACKAGE, MODULAR | 65-44891-7 | 2780 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 27 | 03-2700-9-0002 | 2780 | LWW | PACKAGE, MODULAR | 65-44891-7 | 2780 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 27 | 03-2700-9-0002 | 2562 | RWW | PACKAGE, MODULAR | 65-44891-7 | 2562 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 27 | 03-2700-9-0002 | 2562 | RWW | PACKAGE, MODULAR | 65-44891-7 | 2562 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 27 | 03-2710-9-0002 | 331 | CTC | MODULE, RUDDER/AILERON TRIM | 69-73703-8 | D00331 | 10-OCT-1998 | 12492.00 | Cycles | 12492.00 | .00 | .00 |

## Aircraft Component Status

| 27 | 03-2710-9-0002 | 331 | CTC | MODULE, RUDDER/AILERON TRIM | 69-73703-8 | D00331 | 10-OCT-1998 | 20317.21 | Flying Time | 20317.21 | .00 | .00 |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 27 | 03-2710-9-0003 | 6596 | BAI | UNIT, ASSY, AIL AND ELEV PWR CONT | 65-44761-21 | 6596A | 24-SEP-1998 | 34567.00 | Cycles | 34567.00 | .00 | .00 |
| 27 | 03-2710-9-0003 | 6596 | BAI | UNIT, ASSY, AIL AND ELEV PWR CONT | 65-44761-21 | 6596A | 24-SEP-1998 | 54976.49 | Flying Time | 54976.49 | .00 | .00 |
| 27 | 03-2710-9-0003 | 6615 | AAI | UNIT, ASSY, AIL AND ELEV PWR CONT | 65-44761-21 | 6615A | 10-DEC-2002 | 4801.00 | Cycles | 31257.00 | .00 | .00 |
| 27 | 03-2710-9-0003 | 6615 | AAI | UNIT, ASSY, AIL AND ELEV PWR CONT | 65-44761-21 | 6615A | 10-DEC-2002 | 8162.16 | Flying Time | 52344.15 | .00 | .00 |
| 27 | 03-2710-9-0004 | 328 | CPT | MECHANISM, AILERON TRANSFER | 65-54200-8 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2710-9-0004 | 328 | CPT | MECHANISM, AILERON TRANSFER | 65-54200-8 | 328AW0 | 08-FEB-1998 | 61240.76 | Flying Time | 61240.76 | .00 | .00 |
| 27 | 03-2710-9-0008 | 3524 | AAI | ACTUATOR, HYD AUTOPILOT AILERON CONTROL | 10-61985-5 | 3524 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2710-9-0008 | 3524 | AAI | ACTUATOR, HYD AUTOPILOT AILERON CONTROL | 10-61985-5 | 3524 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2710-9-0008 | 926 | AEL | ACTUATOR, HYD AUTOPILOT AILERON CONTROL | 10-61985-5 | 926 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2710-9-0008 | 926 | AEL | ACTUATOR, HYD AUTOPILOT AILERON CONTROL | 10-61985-5 | 926 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2710-9-0008 | 906 | BEL | ACTUATOR, HYD AUTOPILOT AILERON CONTROL | 10-61985-5 | 906 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2710-9-0008 | 906 | BEL | ACTUATOR, HYD AUTOPILOT AILERON CONTROL | 10-61985-5 | 906 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2710-9-0008 | 637 | BAI | ACTUATOR, HYD AUTOPILOT AILERON CONTROL | 10-61985-5 | 637 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2710-9-0008 | 637 | BAI | ACTUATOR, HYD AUTOPILOT AILERON CONTROL | 10-61985-5 | 637 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2710-9-0011 | 127 | BEL | UNIT, ASSY, AIL AND ELEV PWR CONT | 65-44761-8 | 0127ASS | 08-FEB-1998 | 14683.00 | Cycles | 14683.00 | .00 | .00 |
| 27 | 03-2710-9-0011 | 127 | BEL | UNIT, ASSY, AIL AND ELEV PWR CONT | 65-44761-8 | 0127ASS | 08-FEB-1998 | 23903.76 | Flying Time | 23903.76 | .00 | .00 |
| 27 | 03-2710-9-0011 | 743 | AEL | UNIT, ASSY, AIL AND ELEV PWR CONT | 65-44761-8 | 0743 | 08-FEB-1998 | 14683.00 | Cycles | 14683.00 | .00 | .00 |
| 27 | 03-2710-9-0011 | 743 | AEL | UNIT, ASSY, AIL AND ELEV PWR CONT | 65-44761-8 | 0743 | 08-FEB-1998 | 23903.76 | Flying Time | 23903.76 | .00 | .00 |
| 27 | 03-2710-9-9002 | 2558 | CTC | SWITCH, RUDDER TRIM CONTROL | 024807-002 | 2558 | 14-AUG-1998 | 12492.00 | Cycles | 12492.00 | .00 | .00 |
| 27 | 03-2710-9-9002 | 2558 | CTC | SWITCH, RUDDER TRIM CONTROL | 024807-002 | 2558 | 14-AUG-1998 | 20317.21 | Flying Time | 20317.21 | .00 | .00 |
| 27 | 03-2711-9-0001 | 328 | X | ACTUATOR, HYDRAULIC | R15048 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2711-9-0001 | 328 | X | ACTUATOR, HYDRAULIC | R15048 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2711-9-0002 | 361 | CPT | INDICATOR, RUDDER TRIM | 10166N01N00 | 361 | 08-FEB-1998 | 56037.31 | Flying Time | 56037.31 | .00 | .00 |
| 27 | 03-2711-9-0002 | 361 | CPT | INDICATOR, RUDDER TRIM | 10166N01N00 | 361 | 08-FEB-1998 | 34504.00 | Cycles | 34504.00 | .00 | .00 |
| 27 | 03-2720-9-0001 | 1499 | RUD | PCU, AUXILARY RUDDER | 1U1150-3 | 1499 | 20-NOV-2004 | 4767.00 | Cycles | 32229.00 | .00 | .00 |
| 27 | 03-2720-9-0001 | 1499 | RUD | PCU, AUXILARY RUDDER | 1U1150-3 | 1499 | 20-NOV-2004 | 7893.51 | Flying Time | 51733.18 | .00 | .00 |
| 27 | 03-2720-9-0004 | 525 | X | UNIT, RUDDER POWER CONTROL | 65C37053-9 | 525SSC | 09-JAN-2006 | 5.00 | Cycles | 5.00 | .00 | .00 |
| 27 | 03-2720-9-0004 | 525 | X | UNIT, RUDDER POWER CONTROL | 65C37053-9 | 525SSC | 09-JAN-2006 | 7.42 | Flying Time | 7.42 | .00 | .00 |
| 27 | 03-2721-9-0001 | 328 | X | ACTUATOR, ASSY, RUDDER TRIM | 10-62025-3 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |

11

23-MAR-06 04.23.28 PM

## Aircraft Component Status

| 27 | 03-2721-9-0001 | 328 | X | ACTUATOR, ASSY, RUDDER TRIM | 10-62025-3 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
|----|----------------|-----|---|-----------------------------|------------|--------|-------------|----------|-------------|----------|-----|-----|
| 27 | 03-2721-9-0004 | 79 | X | UNIT, RUDDER CONTROL CENTERING | 65C25410-2 | SCA79 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2721-9-0004 | 79 | X | UNIT, RUDDER CONTROL CENTERING | 65C25410-2 | SCA79 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2731-9-0001 | 660 | X | COMPUTER, ASSY-ELEV FEEL | 162300-103 | 660 | 09-AUG-1998 | 30584.00 | Cycles | 30584.00 | .00 | .00 |
| 27 | 03-2731-9-0001 | 660 | X | COMPUTER, ASSY-ELEV FEEL | 162300-103 | 660 | 09-AUG-1998 | 44336.80 | Flying Time | 44336.80 | .00 | .00 |
| 27 | 03-2731-9-0003 | 3377 | R | ELEVATOR, ASSY, R/H | 65C25746-132 | 23377 | 12-MAY-2001 | 12006.17 | Flying Time | 12006.17 | .00 | .00 |
| 27 | 03-2731-9-0003 | 3377 | R | ELEVATOR, ASSY, R/H | 65C25746-132 | 23377 | 12-MAY-2001 | 7408.00 | Cycles | 7408.00 | .00 | .00 |
| 27 | 03-2731-9-0004 | 8061 | L | ELEVATOR, ASSY, L/H | 65C25746-83 | 8061L | 12-MAY-2001 | 7408.00 | Cycles | 7408.00 | .00 | .00 |
| 27 | 03-2731-9-0004 | 8061 | L | ELEVATOR, ASSY, L/H | 65C25746-83 | 8061L | 12-MAY-2001 | 12006.17 | Flying Time | 12006.17 | .00 | .00 |
| 27 | 03-2731-9-0008 | 1340 | X | VALVE, ASSY ISOLATION | 65-44991-3 | 1340 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 27 | 03-2731-9-0008 | 1340 | X | VALVE, ASSY ISOLATION | 65-44991-3 | 1340 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 27 | 03-2731-9-0010 | 71 | X | UNIT, ASSY CENTERING | 65C25505-11 | 071 | 08-FEB-1998 | 40510.00 | Cycles | 40510.00 | .00 | .00 |
| 27 | 03-2731-9-0010 | 71 | X | UNIT, ASSY CENTERING | 65C25505-11 | 071 | 08-FEB-1998 | 63760.56 | Flying Time | 63760.56 | .00 | .00 |
| 27 | 03-2732-9-0002 | 571 | L | COMPUTER, DIGITAL STALL WARNING | 65-52819-25 | D00571 | 17-DEC-1998 | 45394.00 | Cycles | 45394.00 | .00 | .00 |
| 27 | 03-2732-9-0002 | 571 | L | COMPUTER, DIGITAL STALL WARNING | 65-52819-25 | D00571 | 17-DEC-1998 | 51686.37 | Flying Time | 51686.37 | .00 | .00 |
| 27 | 03-2732-9-0002 | 964 | R | COMPUTER, DIGITAL STALL WARNING | 65-52819-25 | D00964 | 08-FEB-1998 | 47099.00 | Cycles | 47099.00 | .00 | .00 |
| 27 | 03-2732-9-0002 | 964 | R | COMPUTER, DIGITAL STALL WARNING | 65-52819-25 | D00964 | 08-FEB-1998 | 53491.31 | Flying Time | 53491.31 | .00 | .00 |
| 27 | 03-2732-9-0005 | 1544 | L | SENSOR, ANGLE OF AIRFLOW | 861CAS3 | 01544 | 11-JAN-2006 | 44808.49 | Flying Time | 44808.49 | .00 | .00 |
| 27 | 03-2732-9-0005 | 1544 | L | SENSOR, ANGLE OF AIRFLOW | 861CAS3 | 01544 | 11-JAN-2006 | 30045.00 | Cycles | 30045.00 | .00 | .00 |
| 27 | 03-2732-9-0005 | 636 | R | SENSOR, ANGLE OF AIRFLOW | 861CAS3-0001 | 00636 | 12-JAN-2006 | 49991.84 | Flying Time | 49991.84 | .00 | .00 |
| 27 | 03-2732-9-0005 | 636 | R | SENSOR, ANGLE OF AIRFLOW | 861CAS3-0001 | 00636 | 12-JAN-2006 | 33021.00 | Cycles | 33021.00 | .00 | .00 |
| 27 | 03-2732-9-0008 | 328 | X | NPP, COMPUTER DIGITAL STALL WARNING | NONPROCURABLE-M A/C 0328 | | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 27 | 03-2732-9-0008 | 328 | X | NPP, COMPUTER DIGITAL STALL WARNING | NONPROCURABLE-M A/C 0328 | | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 27 | 03-2740-9-0006 | 999 | STA | ACTUATOR, STAB, TRIM GEARBOX | 65-49970-25 | KE00999 | 13-NOV-1999 | 10370.00 | Cycles | 16660.00 | .00 | .00 |
| 27 | 03-2740-9-0006 | 999 | STA | ACTUATOR, STAB, TRIM GEARBOX | 65-49970-25 | KE00999 | 13-NOV-1999 | 16605.70 | Flying Time | 27268.18 | 25000.00 | .00 |
| 27 | 03-2741-9-0001 | 1238 | X | MOTOR, SERVO, AUTOPILOT JACKSCREW | AR6460M2 | T1238 | 29-JUN-2005 | 8566.00 | Cycles | 39143.00 | .00 | .00 |
| 27 | 03-2741-9-0001 | 1238 | X | MOTOR, SERVO, AUTOPILOT JACKSCREW | AR6460M2 | T1238 | 29-JUN-2005 | 14001.73 | Flying Time | 55827.28 | .00 | .00 |
| 27 | 03-2743-9-0001 | 605 | X | ACTUATOR, ASSY-ELEC | AR7077M3M0D1 | T0605 | 08-FEB-1998 | 19000.00 | Cycles | 42595.00 | .00 | .00 |
| 27 | 03-2743-9-0001 | 605 | X | ACTUATOR, ASSY-ELEC | AR7077M3M0D1 | T0605 | 08-FEB-1998 | 30926.31 | Flying Time | 60691.31 | .00 | .00 |
| 27 | 03-2750-9-0001 | 328 | R | GEARBOX, FLAP ANGLE DRIVE TE R/H | 65-51513-2 | 328AW2 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2750-9-0001 | 328 | R | GEARBOX, FLAP ANGLE DRIVE TE R/H | 65-51513-2 | 328AW2 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |

23-MAR-06  04.23.28 PM

# Exhibit to Complaint

# Exhibit 2
# Part 3

## Aircraft Component Status



| 27 | 03-2750-9-0002 | 396 L | GEARBOX, RIGHT ANGLE L/H, R4M27007 | 65-51510-1 | G10396 | 26-DEC-2000 | 10153.00 | Cycles | 37352.00 | .00 | .00 |
|----|----------------|-------|------------------------------------|------------|--------|-------------|----------|--------|----------|-----|-----|
| 27 | 03-2750-9-0002 | 396 L | GEARBOX, RIGHT ANGLE L/H, R4M27007 | 65-51510-1 | G10396 | 26-DEC-2000 | 16316.01 | Flying Time | 51920.03 | .00 | .00 |
| 27 | 03-2750-9-0003 | 240 6 | TRANSMISSION, #6, FLAP, R3M27031 | 65C27506-3 | 0240 | 15-DEC-2000 | 13207.90 | Flying Time | 60178.60 | .00 | .00 |
| 27 | 03-2750-9-0003 | 240 6 | TRANSMISSION, #6, FLAP, R3M27031 | 65C27506-3 | 0240 | 15-DEC-2000 | 8197.00 | Cycles | 41457.00 | .00 | .00 |
| 27 | 03-2750-9-0005 | 1434 T/E | VALVE, ASSY T/E FLAP CONTROL | 65-44631-1 | 1434 | 11-NOV-1999 | 36689.00 | Cycles | 36689.00 | .00 | .00 |
| 27 | 03-2750-9-0005 | 1434 T/E | VALVE, ASSY T/E FLAP CONTROL | 65-44631-1 | 1434 | 11-NOV-1999 | 51796.80 | Flying Time | 51796.80 | .00 | .00 |
| 27 | 03-2750-9-0007 | 3822 X | UNIT, FLAP DRIVE POWER, ALTERNATE | 793T100-7 | 3822 | 08-FEB-1998 | 25113.00 | Cycles | 25113.00 | .00 | .00 |
| 27 | 03-2750-9-0007 | 3822 X | UNIT, FLAP DRIVE POWER, ALTERNATE | 793T100-7 | 3822 | 08-FEB-1998 | 41147.31 | Flying Time | 41147.31 | .00 | .00 |
| 27 | 03-2750-9-0010 | 393 6 | SCREW, BALL NUT POS 3 & 6, R3M27011 | 5701802 | 0393 | 16-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 27 | 03-2750-9-0010 | 393 6 | SCREW, BALL NUT POS 3 & 6, R3M27011 | 5701802 | 0393 | 16-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 27 | 03-2750-9-0010 | 2312 3 | SCREW, BALL NUT POS 3 & 6, R3M27011 | 7825222 | 012312R | 26-JUN-2003 | 3982.00 | Cycles | 3982.00 | .00 | .00 |
| 27 | 03-2750-9-0010 | 2312 3 | SCREW, BALL NUT POS 3 & 6, R3M27011 | 7825222 | 012312R | 26-JUN-2003 | 6827.32 | Flying Time | 6827.32 | .00 | .00 |
| 27 | 03-2750-9-0011 | 5599 5 | SCREW, BALL NUT POS 4 & 5, R3M27011 | 5701803 | 5599 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2750-9-0011 | 5599 5 | SCREW, BALL NUT POS 4 & 5, R3M27011 | 5701803 | 5599 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2750-9-0011 | 9957 4 | SCREW, BALL NUT POS 4 & 5, R3M27011 | 5701803 | 79957R | 16-NOV-2001 | 6582.00 | Cycles | 11163.00 | .00 | .00 |
| 27 | 03-2750-9-0011 | 9957 4 | SCREW, BALL NUT POS 4 & 5, R3M27011 | 5701803 | 79957R | 16-NOV-2001 | 10790.17 | Flying Time | 18113.02 | .00 | .00 |
| 27 | 03-2750-9-0012 | 835 X | INDICATOR, FLAP POSITION (SEE IMQ) | 2061-14-1 | 835 | 16-APR-2005 | 18389.77 | Flying Time | 18389.77 | .00 | .00 |
| 27 | 03-2750-9-0012 | 835 X | INDICATOR, FLAP POSITION (SEE IMQ) | 2061-14-1 | 835 | 16-APR-2005 | 11290.00 | Cycles | 11290.00 | .00 | .00 |
| 27 | 03-2751-9-0001 | 113 1 | TRANSMISSION, #1, FLAP R3M27010 | 65C27501-3 | 0113 | 03-JUL-2003 | 3958.00 | Cycles | 37417.00 | .00 | .00 |
| 27 | 03-2751-9-0001 | 113 1 | TRANSMISSION, #1, FLAP R3M27010 | 65C27501-3 | 0113 | 03-JUL-2003 | 6787.02 | Flying Time | 61195.06 | .00 | .00 |
| 27 | 03-2751-9-0002 | 408 8 | TRANSMISSION, #8, FLAP R3M27010 | 65C27508-3 | 0408 | 01-AUG-2003 | 3840.00 | Cycles | 20310.00 | .00 | .00 |
| 27 | 03-2751-9-0002 | 408 8 | TRANSMISSION, #8, FLAP R3M27010 | 65C27508-3 | 0408 | 01-AUG-2003 | 6563.76 | Flying Time | 33328.48 | .00 | .00 |
| 27 | 03-2751-9-0003 | 932 2 | TRANSMISSION, #2, FLAP R3M27010 | 65C27502-5 | 20932 | 13-NOV-1999 | 10370.00 | Cycles | 20001.00 | .00 | .00 |
| 27 | 03-2751-9-0003 | 932 2 | TRANSMISSION, #2, FLAP R3M27010 | 65C27502-5 | 20932 | 13-NOV-1999 | 16605.70 | Flying Time | 32035.26 | .00 | .00 |
| 27 | 03-2751-9-0004 | 263 7 | TRANSMISSION, #7, FLAP R3M27010 | 65C27507-8 | 0263 | 22-JUL-2003 | 3885.00 | Cycles | 41914.00 | .00 | .00 |
| 27 | 03-2751-9-0004 | 263 7 | TRANSMISSION, #7, FLAP R3M27010 | 65C27507-8 | 0263 | 22-JUL-2003 | 6650.73 | Flying Time | 60483.06 | .00 | .00 |
| 27 | 03-2751-9-0005 | 156 3 | TRANSMISSION, #3, FLAP, R3M27031 | 65C27503-3 | 0156 | 07-DEC-2000 | 8197.00 | Cycles | 24349.00 | .00 | .00 |
| 27 | 03-2751-9-0005 | 156 3 | TRANSMISSION, #3, FLAP, R3M27031 | 65C27503-3 | 0156 | 07-DEC-2000 | 13207.90 | Flying Time | 37739.88 | .00 | .00 |
| 27 | 03-2751-9-0008 | 328 L | GEARBOX, FLAP 120 DEGREE L/H | 65-51513-1 | 328AW1 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |

23-MAR-06 04.23.28 PM

## Aircraft Component Status

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 03-2751-9-0008 | 328 | L | GEARBOX, FLAP 120 DEGREE L/H | 65-51513-1 | 328AW1 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2751-9-0009 | 3428 | R | GEARBOX, RIGHT ANGLE R/H, R4M27007 | 65-51510-2 | 3428 | 13-NOV-1999 | 16605.70 | Flying Time | 69725.80 | .00 | .00 |
| 27 | 03-2751-9-0009 | 3428 | R | GEARBOX, RIGHT ANGLE R/H, R4M27007 | 65-51510-2 | 3428 | 13-NOV-1999 | 10370.00 | Cycles | 54327.00 | .00 | .00 |
| 27 | 03-2751-9-0010 | 1251 | 4 | TRANSMISSION, #4, FLAP, R3M27032 | 65-50324-5 | 1251 | 16-NOV-2001 | 6582.00 | Cycles | 30982.00 | .00 | .00 |
| 27 | 03-2751-9-0010 | 1251 | 4 | TRANSMISSION, #4, FLAP, R3M27032 | 65-50324-5 | 1251 | 16-NOV-2001 | 10790.17 | Flying Time | 52027.87 | .00 | .00 |
| 27 | 03-2751-9-0011 | 23 | 5 | TRANSMISSION, #5, FLAP, R3M27032 | 65-50325-5 | 50023 | 08-FEB-1998 | 17054.00 | Cycles | 17054.00 | .00 | .00 |
| 27 | 03-2751-9-0011 | 23 | 5 | TRANSMISSION, #5, FLAP, R3M27032 | 65-50325-5 | 50023 | 08-FEB-1998 | 27918.31 | Flying Time | 27918.31 | .00 | .00 |
| 27 | 03-2751-9-0012 | 9615 | X | UNIT, TE FLAP DRIVE POWER | 65-63851-13 | 9615G | 31-OCT-2003 | 3473.00 | Cycles | 27983.00 | .00 | .00 |
| 27 | 03-2751-9-0012 | 9615 | X | UNIT, TE FLAP DRIVE POWER | 65-63851-13 | 9615G | 31-OCT-2003 | 5958.47 | Flying Time | 42844.35 | 25000.00 | .00 |
| 27 | 03-2751-9-0014 | 1525 | 7 | SCREW, BALL NUT 2&7 & 1&8, R3M27023 | 7825221 | 71525A | 22-JUL-2003 | 6650.73 | Flying Time | 21956.66 | .00 | .00 |
| 27 | 03-2751-9-0014 | 1525 | 7 | SCREW, BALL NUT 2&7 & 1&8, R3M27023 | 7825221 | 71525A | 22-JUL-2003 | 3885.00 | Cycles | 13483.00 | .00 | .00 |
| 27 | 03-2751-9-0014 | 1279 | 1 | SCREW, BALL NUT 2&7 & 1&8, R3M27023 | 7825221 | 3H1279R | 03-JUL-2003 | 6787.02 | Flying Time | 6787.02 | .00 | .00 |
| 27 | 03-2751-9-0014 | 1279 | 1 | SCREW, BALL NUT 2&7 & 1&8, R3M27023 | 7825221 | 3H1279R | 03-JUL-2003 | 3958.00 | Cycles | 3958.00 | .00 | .00 |
| 27 | 03-2751-9-0014 | 399 | 8 | SCREW, BALL NUT 2&7 & 1&8, R3M27023 | 7825221 | SRW399R | 01-AUG-2003 | 6562.88 | Flying Time | 6562.88 | .00 | .00 |
| 27 | 03-2751-9-0014 | 399 | 8 | SCREW, BALL NUT 2&7 & 1&8, R3M27023 | 7825221 | SRW399R | 01-AUG-2003 | 3839.00 | Cycles | 3839.00 | .00 | .00 |
| 27 | 03-2751-9-0014 | 81 | 2 | SCREW, BALL NUT 2&7 & 1&8, R3M27023 | 7825221 | SRW81 | 13-NOV-1999 | 16605.70 | Flying Time | 16605.70 | .00 | .00 |
| 27 | 03-2751-9-0014 | 81 | 2 | SCREW, BALL NUT 2&7 & 1&8, R3M27023 | 7825221 | SRW81 | 13-NOV-1999 | 10370.00 | Cycles | 10370.00 | .00 | .00 |
| 27 | 03-2751-9-0023 | 814 | X | FLAP, OTBD T/E WING AFT L/H | 65-46435-277 | BN814 | 03-JUL-2000 | 9059.00 | Cycles | 12932.00 | .00 | .00 |
| 27 | 03-2751-9-0023 | 814 | X | FLAP, OTBD T/E WING AFT L/H | 65-46435-277 | BN814 | 03-JUL-2000 | 14595.57 | Flying Time | 21180.56 | .00 | .00 |
| 27 | 03-2751-9-0026 | 328 | WW | UNIT, ASSY FLAP CONTROL | 65-51602-43 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2751-9-0026 | 328 | WW | UNIT, ASSY FLAP CONTROL | 65-51602-43 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2751-9-0030 | 328 | X | NPP, SWITCH FLAP LOAD LIMITER (EQUIPPED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 27 | 03-2751-9-0030 | 328 | X | NPP, SWITCH FLAP LOAD LIMITER (EQUIPPED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 27 | 03-2751-9-0032 | 1328 | 2 | SWITCH, FLAP LOAD LIMITER | PDC1-1B16 | 328AW2 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2751-9-0032 | 1328 | 2 | SWITCH, FLAP LOAD LIMITER | PDC1-1B16 | 328AW2 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2751-9-0032 | 3082 | 1 | SWITCH, FLAP LOAD LIMITER | PDC1-1B161 | 3082 | 25-JUN-2005 | 30788.00 | Cycles | 30788.00 | .00 | .00 |
| 27 | 03-2751-9-0032 | 3082 | 1 | SWITCH, FLAP LOAD LIMITER | PDC1-1B161 | 3082 | 25-JUN-2005 | 57109.05 | Flying Time | 57109.05 | .00 | .00 |
| 27 | 03-2751-9-0033 | 328 | ROC | FLAP, OUTBD MID R/H | 65C28320-16SP | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2751-9-0033 | 328 | ROC | FLAP, OUTBD MID R/H | 65C26320-16SP | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |

23-MAR-06 04.23.28 PM

## Aircraft Component Status

| 27 | 03-2751-9-0035 | 328 | LIU | FLAP, L/H INBD T/E FORE FLAP | 65-46430-129SP | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
|----|----------------|-----|-----|------------------------------|----------------|---------|-------------|----------|-------------|----------|-----|-----|
| 27 | 03-2751-9-0035 | 328 | LIU | FLAP, L/H INBD T/E FORE FLAP | 65-46430-129SP | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2751-9-0037 | 328 | ROF | FLAP, OUTBOARD, RH, FORE | 65-46431-280A | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2751-9-0037 | 328 | ROF | FLAP, OUTBOARD, RH, FORE | 65-46431-280A | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2751-9-0038 | 1591 | ROR | FLAP, OTBD AFT R/H | 65-46435-278 | 90681591 | 10-DEC-2000 | 8197.00 | Cycles | 12733.00 | .00 | .00 |
| 27 | 03-2751-9-0038 | 1591 | ROR | FLAP, OTBD AFT R/H | 65-46435-278 | 90681591 | 10-DEC-2000 | 13207.90 | Flying Time | 20618.56 | .00 | .00 |
| 27 | 03-2751-9-0039 | 1080 | LIL | FLAP, AFT INBD, L/H | 65-46434-301 | BN1080 | 04-OCT-2001 | 13063.00 | Cycles | 13063.00 | .00 | .00 |
| 27 | 03-2751-9-0039 | 1080 | LIL | FLAP, AFT INBD, L/H | 65-46434-301 | BN1080 | 04-OCT-2001 | 21414.99 | Flying Time | 21414.99 | .00 | .00 |
| 27 | 03-2751-9-0040 | 1110 | X | FLAP, R/H INBD FORE | 65-46430-100 | BN1110 | 10-JAN-2006 | 28222.00 | Cycles | 28222.00 | .00 | .00 |
| 27 | 03-2751-9-0040 | 1110 | X | FLAP, R/H INBD FORE | 65-46430-100 | BN1110 | 10-JAN-2006 | 48297.43 | Flying Time | 48297.43 | .00 | .00 |
| 27 | 03-2758-9-0002 | 169 | L | TRANSMITTER, FLAP, STALL/POSITION WARNING | 10-61841-9 | 0169 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2758-9-0002 | 169 | L | TRANSMITTER, FLAP, STALL/POSITION WARNING | 10-61841-9 | 0169 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2758-9-0002 | 170 | R | TRANSMITTER, FLAP, STALL/POSITION WARNING | 18-1738-9 | 0170 | 12-JAN-2006 | 5.00 | Cycles | 42442.00 | .00 | .00 |
| 27 | 03-2758-9-0002 | 170 | R | TRANSMITTER, FLAP, STALL/POSITION WARNING | 18-1738-9 | 0170 | 12-JAN-2006 | 7.42 | Flying Time | 61118.90 | .00 | .00 |
| 27 | 03-2760-9-0001 | 2328 | X | BRAKE, SPEED, NO BACK | 10-62024-3 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2760-9-0001 | 2328 | X | BRAKE, SPEED, NO BACK | 10-62024-3 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2760-9-0003 | 3265 | 3 | ACTUATOR, FLIGHT SPOILER | 65-44561-14 | 3265A | 26-NOV-2003 | 3345.00 | Cycles | 47368.00 | .00 | .00 |
| 27 | 03-2760-9-0003 | 3265 | 3 | ACTUATOR, FLIGHT SPOILER | 65-44561-14 | 3265A | 26-NOV-2003 | 5732.74 | Flying Time | 62196.88 | 30000.00 | .00 |
| 27 | 03-2760-9-0003 | 3812 | 6 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 3812 | 20-MAY-2005 | 985.00 | Cycles | 39391.00 | .00 | .00 |
| 27 | 03-2760-9-0003 | 3812 | 6 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 3812 | 20-MAY-2005 | 1623.89 | Flying Time | 55984.68 | 30000.00 | .00 |
| 27 | 03-2760-9-0003 | 4335 | 2 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 4335 | 27-FEB-2005 | 4833.00 | Cycles | 35221.00 | .00 | .00 |
| 27 | 03-2760-9-0003 | 4335 | 2 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 4335 | 27-FEB-2005 | 7753.38 | Flying Time | 56066.83 | 30000.00 | .00 |
| 27 | 03-2760-9-0003 | 5431 | 7 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 5431 | 12-DEC-2002 | 4801.00 | Cycles | 36162.00 | .00 | .00 |
| 27 | 03-2760-9-0003 | 5431 | 7 | ACTUATOR, FLIGHT SPOILER | 65-44561-15 | 5431 | 12-DEC-2002 | 8162.16 | Flying Time | 52355.76 | 30000.00 | .00 |
| 27 | 03-2760-9-0004 | 9867 | WW | MIXER, SPOILER ASSY | 65-46360-7 | AW9867 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2760-9-0004 | 9867 | WW | MIXER, SPOILER ASSY | 65-46360-7 | AW9867 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2760-9-0005 | 708 | CPT | ACTUATOR, LINEAR AUTOSPEED BRAKE | R5303-51 | 810708 | 11-JAN-2003 | 13890.00 | Cycles | 22297.00 | .00 | .00 |
| 27 | 03-2760-9-0005 | 708 | CPT | ACTUATOR, LINEAR AUTOSPEED BRAKE | R5303-51 | 810708 | 11-JAN-2003 | 22621.97 | Flying Time | 33207.97 | .00 | .00 |
| 27 | 03-2760-9-0007 | 1328 | E/E | UNIT, AUTO SPEED BRAKE CONTROL ACCESSORY | 65-84209-21 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2760-9-0007 | 1328 | E/E | UNIT, AUTO SPEED BRAKE CONTROL ACCESSORY | 65-84209-21 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2760-9-0008 | 1883 | CPT | BRAKE, LEVER, CONTROL | 50179-3A | 1883 | 10-JAN-2003 | 4770.00 | Cycles | 4770.00 | .00 | .00 |

15

## Aircraft Component Status

| | | | | Nomenclature | | | Installed | | | Since | | |
|----|----------------|------|-----|------------------------------|------------|--------|-------------|-----------|-------------|----------|-----|-----|
| 27 | 03-2760-9-0008 | 1883 | CPT | BRAKE, LEVER, CONTROL | 50179-3A | 1883 | 10-JAN-2003 | 8109.53 | Flying Time | 8109.53 | .00 | .00 |
| 27 | 03-2761-9-0002 | 843 | WW | CHANGER, AIL AND SPOILER RATIO | 65-46370-16 | 843 | 04-MAR-2004 | 2928.00 | Cycles | 30569.00 | .00 | .00 |
| 27 | 03-2761-9-0002 | 843 | WW | CHANGER, AIL AND SPOILER RATIO | 65-46370-16 | 843 | 04-MAR-2004 | 5034.91 | Flying Time | 56715.84 | .00 | .00 |
| 27 | 03-2762-9-0001 | 1328 | 9 | ACTUATOR, SPOILER, GROUND | 65C26864-2 | 328AW9 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2762-9-0001 | 1328 | 9 | ACTUATOR, SPOILER, GROUND | 65C26864-2 | 328AW9 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2762-9-0001 | 2853 | 8 | ACTUATOR, SPOILER, GROUND | 65C26864-2 | 2853 | 01-OCT-1998 | 26794.00 | Cycles | 26794.00 | .00 | .00 |
| 27 | 03-2762-9-0001 | 2853 | 8 | ACTUATOR, SPOILER, GROUND | 65C26864-2 | 2853 | 01-OCT-1998 | 38716.01 | Flying Time | 38716.01 | .00 | .00 |
| 27 | 03-2762-9-0001 | 8328 | LO | ACTUATOR, SPOILER, GROUND | 65C26864-2 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2762-9-0001 | 8328 | LO | ACTUATOR, SPOILER, GROUND | 65C26864-2 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2762-9-0001 | 9328 | 1 | ACTUATOR, SPOILER, GROUND | 65C26864-2 | 328AW1 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2762-9-0001 | 9328 | 1 | ACTUATOR, SPOILER, GROUND | 65C26864-2 | 328AW1 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2762-9-0002 | 2328 | WW | VALVE, GROUND SPOILER CONTROL | 1697EA | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2762-9-0002 | 2328 | WW | VALVE, GROUND SPOILER CONTROL | 1697EA | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2762-9-0003 | 328 | WW | VALVE, ASSY-NOSE GEAR BY-PASS | A61446-3 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2762-9-0003 | 328 | WW | VALVE, ASSY-NOSE GEAR BY-PASS | A61446-3 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2762-9-0004 | 6848 | LO | ACTUATOR, SPOILER, GROUND | 65-44851-13 | 6848 | 12-NOV-2000 | 13398.77 | Flying Time | 47661.11 | .00 | .00 |
| 27 | 03-2762-9-0004 | 6848 | LO | ACTUATOR, SPOILER, GROUND | 65-44851-13 | 6848 | 12-NOV-2000 | 8314.00 | Cycles | 32397.00 | .00 | .00 |
| 27 | 03-2762-9-0004 | 4774 | LI | ACTUATOR, SPOILER, GROUND | 65-44851-14 | 4774 | 06-JAN-2006 | 7.42 | Flying Time | 65898.89 | .00 | .00 |
| 27 | 03-2762-9-0004 | 4774 | LI | ACTUATOR, SPOILER, GROUND | 65-44851-14 | 4774 | 06-JAN-2006 | 5.00 | Cycles | 40735.00 | .00 | .00 |
| 27 | 03-2762-9-0004 | 3869 | RO | ACTUATOR, SPOILER, GROUND | 65-44851-14 | 3869 | 06-JAN-2006 | 17038.76 | Flying Time | 61342.64 | .00 | .00 |
| 27 | 03-2762-9-0004 | 3869 | RO | ACTUATOR, SPOILER, GROUND | 65-44851-14 | 3869 | 06-JAN-2006 | 10516.00 | Cycles | 39168.00 | .00 | .00 |
| 27 | 03-2762-9-0004 | 3179 | RI | ACTUATOR, SPOILER, GROUND | 65-44851-7 | 179 | 12-NOV-2000 | 13398.77 | Flying Time | 13403.75 | .00 | .00 |
| 27 | 03-2762-9-0004 | 3179 | RI | ACTUATOR, SPOILER, GROUND | 65-44851-7 | 179 | 12-NOV-2000 | 8314.00 | Cycles | 8317.00 | .00 | .00 |
| 27 | 03-2762-9-0005 | 328 | 4 | PANEL, GROUND SPOILER | 65-46452-39 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2762-9-0005 | 328 | 4 | PANEL, GROUND SPOILER | 65-46452-39 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2762-9-0005 | 2348 | 5 | PANEL, GROUND SPOILER | 65-46452-58 | MA2348 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 27 | 03-2762-9-0005 | 2348 | 5 | PANEL, GROUND SPOILER | 65-46452-58 | MA2348 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 27 | 03-2780-9-0001 | 4237 | 2 | ACTUATOR, L/E FLAP | 65-44551-7 | 4237 | 08-JAN-2006 | 7.42 | Flying Time | 55565.97 | .00 | .00 |
| 27 | 03-2780-9-0001 | 4237 | 2 | ACTUATOR, L/E FLAP | 65-44551-7 | 4237 | 08-JAN-2006 | 5.00 | Cycles | 39133.00 | .00 | .00 |
| 27 | 03-2780-9-0001 | 3894 | 1 | ACTUATOR, L/E FLAP | 65-44551-7 | 3894 | 08-JAN-2006 | 893.02 | Flying Time | 47212.80 | .00 | .00 |
| 27 | 03-2780-9-0001 | 3894 | 1 | ACTUATOR, L/E FLAP | 65-44551-7 | 3894 | 08-JAN-2006 | 517.00 | Cycles | 27606.00 | .00 | .00 |
| 27 | 03-2780-9-0001 | 3328 | 4 | ACTUATOR, L/E FLAP | 65-44551-7 | 328AW4 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |

23-MAR-06 04.23.29 PM

## Aircraft Component Status

| 27 | 03-2780-9-0001 | 3328 | 4 | ACTUATOR, L/E FLAP | 65-44551-7 | 328AW4 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
|----|----------------|------|---|-------------------|------------|--------|-------------|----------|--------|----------|-----|-----|
| 27 | 03-2780-9-0001 | 2328 | 3 | ACTUATOR, L/E FLAP | 65-44551-7 | 328AW3 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2780-9-0001 | 2328 | 3 | ACTUATOR, L/E FLAP | 65-44551-7 | 328AW3 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2780-9-0002 | 4328 | L/E | VALVE, CONTROL L/E DEVICE | 10-60598-1 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2780-9-0002 | 4328 | L/E | VALVE, CONTROL L/E DEVICE | 10-60598-1 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2780-9-0004 | 328 | CPT | PANEL, FLAP/SLAT ANNUNCIATOR | P10-0090002 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2780-9-0004 | 328 | CPT | PANEL, FLAP/SLAT ANNUNCIATOR | P10-0090002 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2781-9-0018 | 38 | 4 | ACTUATOR, SLAT 3&4 | 65C38058-7 | 0038 | 08-JUN-2005 | 903.00 | Cycles | 43637.00 | .00 | .00 |
| 27 | 03-2781-9-0018 | 38 | 4 | ACTUATOR, SLAT 3&4 | 65C38058-7 | 0038 | 08-JUN-2005 | 1486.41 | Flying Time | 57127.79 | .00 | .00 |
| 27 | 03-2781-9-0018 | 1664 | 3 | ACTUATOR, SLAT 3&4 | 65C38058-14 | 1664C | 17-DEC-2002 | 4801.00 | Cycles | 32400.00 | .00 | .00 |
| 27 | 03-2781-9-0018 | 1664 | 3 | ACTUATOR, SLAT 3&4 | 65C38058-14 | 1664C | 17-DEC-2002 | 8162.16 | Flying Time | 47725.15 | .00 | .00 |
| 27 | 03-2781-9-0020 | 686 | 1 | ACTUATOR, SLAT 1&6 | 65C38058-10 | 0686 | 17-NOV-2001 | 10790.17 | Flying Time | 58477.31 | .00 | .00 |
| 27 | 03-2781-9-0020 | 686 | 1 | ACTUATOR, SLAT 1&6 | 65C38058-10 | 0686 | 17-NOV-2001 | 6582.00 | Cycles | 40859.00 | .00 | .00 |
| 27 | 03-2781-9-0020 | 532 | 6 | ACTUATOR, SLAT 1&6 | 65C38058-10 | 0532 | 26-NOV-2001 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2781-9-0020 | 532 | 6 | ACTUATOR, SLAT 1&6 | 65C38058-10 | 0532 | 26-NOV-2001 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2781-9-0022 | 470 | 2 | ACTUATOR, SLAT 2&5 | 65C38058-12 | 0470 | 08-JAN-2006 | 9957.00 | Cycles | 40526.00 | .00 | .00 |
| 27 | 03-2781-9-0022 | 470 | 2 | ACTUATOR, SLAT 2&5 | 65C38058-12 | 0470 | 08-JAN-2006 | 15889.09 | Flying Time | 57704.63 | .00 | .00 |
| 27 | 03-2781-9-0022 | 1131 | 5 | ACTUATOR, SLAT 2&5 | 65C38058-15 | 1131 | 29-DEC-2002 | 8316.00 | Cycles | 36798.00 | .00 | .00 |
| 27 | 03-2781-9-0022 | 1131 | 5 | ACTUATOR, SLAT 2&5 | 65C38058-15 | 1131 | 29-DEC-2002 | 13460.11 | Flying Time | 53701.75 | .00 | .00 |
| 27 | 03-2781-9-0031 | 212 | X | SLAT, ASSY #4 R/H L/E 737-300 | 65C26603-100 | 0212 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2781-9-0031 | 212 | X | SLAT, ASSY #4 R/H L/E 737-300 | 65C26603-100 | 0212 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2781-9-0037 | 244 | X | SLAT, ASSY #2 L/E | 65C26602-217 | 244 | 12-JUL-2003 | 13393.00 | Cycles | 13393.00 | .00 | .00 |
| 27 | 03-2781-9-0037 | 244 | X | SLAT, ASSY #2 L/E | 65C26602-217 | 244 | 12-JUL-2003 | 21823.54 | Flying Time | 21823.54 | .00 | .00 |
| 27 | 03-2781-9-0039 | 208 | X | SLAT, ASSY #3 L/E | 65C26603-99 | 0208 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2781-9-0039 | 208 | X | SLAT, ASSY #3 L/E | 65C26603-99 | 0208 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2781-9-0046 | 740 | X | SLAT, ASSY #5 R/H L/E 737-300 | 65C26602-218 | AW0740 | 24-JAN-2006 | 13874.00 | Cycles | 13874.00 | .00 | .00 |
| 27 | 03-2781-9-0046 | 740 | X | SLAT, ASSY #5 R/H L/E 737-300 | 65C26602-218 | AW0740 | 24-JAN-2006 | 22738.92 | Flying Time | 22738.92 | .00 | .00 |
| 27 | 03-2781-9-0052 | 208 | X | SLAT, ASSY #1 L/H L/E | 65C26601-173 | 208 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2781-9-0052 | 208 | X | SLAT, ASSY #1 L/H L/E | 65C26601-173 | 208 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2781-9-0055 | 208 | X | SLAT, ASSY #6, R/H L/E 737-300 | 65C26601-174 | 208 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2781-9-0055 | 208 | X | SLAT, ASSY #6, R/H L/E 737-300 | 65C26601-174 | 208 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2781-9-0060 | 208 | 2 | FLAP, & TAILGATE LE NO.2 KRUEGER | 65C30462-15H | 208 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2781-9-0060 | 208 | 2 | FLAP, & TAILGATE LE NO.2 KRUEGER | 65C30462-15H | 208 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |

23-MAR-06  04.23.29 PM

## Aircraft Component Status

| 27 | 03-2781-9-0064 | 328 | 3 | FLAP, & TAILGATE NO.3 KRUEGER | 65C30462-10SP | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
|----|----------------|-----|---|-------------------------------|---------------|---------|-------------|----------|--------|----------|-----|-----|
| 27 | 03-2781-9-0064 | 328 | 3 | FLAP, & TAILGATE NO.3 KRUEGER | 65C30462-10SP | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2781-9-0066 | 328 | 1 | FLAP, & TAILGATE LE NO.1 KRUEGER | 65C30461-49SP | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2781-9-0066 | 328 | 1 | FLAP, & TAILGATE LE NO.1 KRUEGER | 65C30461-49SP | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2781-9-0068 | 328 | 4 | FLAP, & TAILGATE LE NO.4 KRUEGER | 65C30461-2H | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 03-2781-9-0068 | 328 | 4 | FLAP, & TAILGATE LE NO.4 KRUEGER | 65C30461-2H | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 03-2783-9-0001 | 50 | R | COMPUTER, AUTO SLAT | 65-52818-14 | D00050 | 08-FEB-1998 | 38287.00 | Cycles | 38287.00 | .00 | .00 |
| 27 | 03-2783-9-0001 | 50 | R | COMPUTER, AUTO SLAT | 65-52818-14 | D00050 | 08-FEB-1998 | 59278.31 | Flying Time | 59278.31 | .00 | .00 |
| 27 | 03-2783-9-0001 | 1123 | L | COMPUTER, AUTO SLAT | 65-52818-14 | M00123 | 17-NOV-2004 | 1866.00 | Cycles | 38366.00 | .00 | .00 |
| 27 | 03-2783-9-0001 | 1123 | L | COMPUTER, AUTO SLAT | 65-52818-14 | M00123 | 17-NOV-2004 | 3142.49 | Flying Time | 59995.67 | .00 | .00 |
| 27 | 03-2783-9-0002 | 1328 | WW | VALVE, AUTOSLAT CONTROL | 65C26869-2 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 03-2783-9-0002 | 1328 | WW | VALVE, AUTOSLAT CONTROL | 65C26869-2 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 03-2788-9-0002 | 1029 | E/E | UNIT, ACCESSORY, FLAP & SLAT LE POSITION IND | 65-52807-76 | D01029 | 24-JUN-2005 | 903.00 | Cycles | 33507.00 | .00 | .00 |
| 27 | 03-2788-9-0002 | 1029 | E/E | UNIT, ACCESSORY, FLAP & SLAT LE POSITION IND | 65-52807-76 | D01029 | 24-JUN-2005 | 1486.41 | Flying Time | 53285.92 | .00 | .00 |
| 27 | 99-2731-9-0001 | 393 | X | CYLINDER, ELEVATOR FEEL ACTUATOR | 65-44503-8 | 393 | 15-NOV-1999 | 35139.00 | Cycles | 35139.00 | .00 | .00 |
| 27 | 99-2731-9-0001 | 393 | X | CYLINDER, ELEVATOR FEEL ACTUATOR | 65-44503-8 | 393 | 15-NOV-1999 | 55730.62 | Flying Time | 55730.62 | .00 | .00 |
| 27 | 99-2732-9-0006 | 7029 | FO | SHAKER, CONTROL COLUMN | C07202-2 | 7029 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 27 | 99-2732-9-0006 | 7029 | FO | SHAKER, CONTROL COLUMN | C07202-2 | 7029 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 99-2732-9-0006 | 2260 | CAP | SHAKER, CONTROL COLUMN | C07202-2 | 2260 | 08-FEB-1998 | 41553.31 | Flying Time | 41553.31 | .00 | .00 |
| 27 | 99-2732-9-0006 | 2260 | CAP | SHAKER, CONTROL COLUMN | C07202-2 | 2260 | 08-FEB-1998 | 25469.00 | Cycles | 25469.00 | .00 | .00 |
| 27 | 99-2750-9-0008 | 7573 | X | MOTOR, HYDRAULIC FLAP, T/E | 569670 | MX437573 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 27 | 99-2750-9-0008 | 7573 | X | MOTOR, HYDRAULIC FLAP, T/E | 569670 | MX437573 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 27 | 99-2751-9-0006 | 475 | X | VALVE, T/E FLAP | 67940-2 | 0475 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 27 | 99-2751-9-0006 | 475 | X | VALVE, T/E FLAP | 67940-2 | 0475 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 28 | 03-2810-9-0001 | 4036 | APU | ACTUATOR, APU FUEL SHUTOFF, R3L28002 | 106788A144 | P94036 | 01-MAR-2004 | 2928.00 | Cycles | 15445.00 | .00 | .00 |
| 28 | 03-2810-9-0001 | 4036 | APU | ACTUATOR, APU FUEL SHUTOFF, R3L28002 | 106788A144 | P94036 | 01-MAR-2004 | 5034.91 | Flying Time | 24960.97 | 20000.00 | .00 |
| 28 | 03-2820-9-0006 | 6099 | 1FW | PUMP, BOOST, FUEL | 568-1-26713-004 | 5099A | 23-JAN-1999 | 19282.93 | Flying Time | 19282.93 | .00 | .00 |
| 28 | 03-2820-9-0006 | 6099 | 1FW | PUMP, BOOST, FUEL | 568-1-26713-004 | 5099A | 23-JAN-1999 | 11900.00 | Cycles | 11900.00 | .00 | .00 |
| 28 | 03-2820-9-0006 | 5670 | RC | PUMP, BOOST, FUEL | 568-1-26713-005 | 5670 | 08-FEB-1998 | 44692.31 | Flying Time | 44692.31 | .00 | .00 |
| 28 | 03-2820-9-0006 | 5670 | RC | PUMP, BOOST, FUEL | 568-1-26713-005 | 5670 | 08-FEB-1998 | 28563.00 | Cycles | 28563.00 | .00 | .00 |
| 28 | 03-2820-9-0006 | 5108 | 2AF | PUMP, BOOST, FUEL | 568-1-26713-004 | 5108A | 08-FEB-1998 | 28711.31 | Flying Time | 46357.31 | .00 | .00 |

23-MAR-06  04.23.28 PM

Aircraft Component Status

| 28 | 03-2820-9-0006 | 5108 | 2AF | PUMP, BOOST, FUEL | 568-1-26713-004 | 5108A | 08-FEB-1998 | 17557.00 | Cycles | 31452.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 03-2820-9-0006 | 1657 | 1AF | PUMP, BOOST, FUEL | 568-1-26713-004 | B1657R | 08-FEB-1998 | 53110.31 | Flying Time | 53110.31 | .00 | .00 |
| 28 | 03-2820-9-0006 | 1657 | 1AF | PUMP, BOOST, FUEL | 568-1-26713-004 | B1657R | 08-FEB-1998 | 32336.00 | Cycles | 32336.00 | .00 | .00 |
| 28 | 03-2820-9-0006 | 690 | LC | PUMP, BOOST, FUEL | 568-1-26713-004 | 690 | 08-FEB-1998 | 55724.31 | Flying Time | 55724.31 | .00 | .00 |
| 28 | 03-2820-9-0006 | 690 | LC | PUMP, BOOST, FUEL | 568-1-26713-004 | 690 | 08-FEB-1998 | 37071.00 | Cycles | 37071.00 | .00 | .00 |
| 28 | 03-2820-9-0006 | 457 | 2FW | PUMP, BOOST, FUEL | 568-1-26713-004 | 457A | 26-NOV-1999 | 35009.31 | Flying Time | 63858.31 | .00 | .00 |
| 28 | 03-2820-9-0006 | 457 | 2FW | PUMP, BOOST, FUEL | 568-1-26713-004 | 457A | 26-NOV-1999 | 21577.00 | Cycles | 46871.00 | .00 | .00 |
| 28 | 03-2820-9-0008 | 318 | RWG | VALVE, FUEL SHUTOFF, SEMI-SUBMERGED, MANUAL | 61162 | 318 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 28 | 03-2820-9-0008 | 318 | RWG | VALVE, FUEL SHUTOFF, SEMI-SUBMERGED, MANUAL | 61162 | 318 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 28 | 03-2820-9-0012 | 378 | 1 | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 10378 | 08-FEB-2002 | 6268.00 | Cycles | 17244.00 | .00 | .00 |
| 28 | 03-2820-9-0012 | 378 | 1 | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 10378 | 08-FEB-2002 | 10357.05 | Flying Time | 28241.98 | 20000.00 | .00 |
| 28 | 03-2820-9-0012 | 1299 | 2 | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 1299 | 08-FEB-2002 | 6273.00 | Cycles | 6273.00 | .00 | .00 |
| 28 | 03-2820-9-0012 | 1299 | 2 | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 1299 | 08-FEB-2002 | 10366.70 | Flying Time | 10366.70 | 20000.00 | .00 |
| 28 | 03-2820-9-0012 | 3280 | XF | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 3280 | 16-JAN-2004 | 3113.00 | Cycles | 17351.00 | .00 | .00 |
| 28 | 03-2820-9-0012 | 3280 | XF | ACTUATOR, FUEL SHUTOFF VALVE | 40574-2 | 3280 | 16-JAN-2004 | 5340.40 | Flying Time | 25177.91 | 20000.00 | .00 |
| 28 | 03-2820-9-0013 | 328 | X | MANIFOLD, REFUELING ASSY | 2670150-5 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 28 | 03-2820-9-0013 | 328 | X | MANIFOLD, REFUELING ASSY | 2670150-5 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 28 | 03-2821-9-0002 | 1149 | TK1 | DEVICE, FLOAT SWITCH TRANSIENT SUPPRESSION | 30265-0201 | 1149 | 08-JUN-2005 | 903.00 | Cycles | 903.00 | .00 | .00 |
| 28 | 03-2821-9-0002 | 1149 | TK1 | DEVICE, FLOAT SWITCH TRANSIENT SUPPRESSION | 30265-0201 | 1149 | 08-JUN-2005 | 1486.41 | Flying Time | 1486.41 | .00 | .00 |
| 28 | 03-2821-9-0002 | 1151 | CTR | DEVICE, FLOAT SWITCH TRANSIENT SUPPRESSION | 30265-0201 | 1151 | 08-JUN-2005 | 903.00 | Cycles | 903.00 | .00 | .00 |
| 28 | 03-2821-9-0002 | 1151 | CTR | DEVICE, FLOAT SWITCH TRANSIENT SUPPRESSION | 30265-0201 | 1151 | 08-JUN-2005 | 1486.41 | Flying Time | 1486.41 | .00 | .00 |
| 28 | 03-2821-9-0002 | 1154 | TK2 | DEVICE, FLOAT SWITCH TRANSIENT SUPPRESSION | 30265-0201 | 1154 | 08-JUN-2005 | 903.00 | Cycles | 903.00 | .00 | .00 |
| 28 | 03-2821-9-0002 | 1154 | TK2 | DEVICE, FLOAT SWITCH TRANSIENT SUPPRESSION | 30265-0201 | 1154 | 08-JUN-2005 | 1486.41 | Flying Time | 1486.41 | .00 | .00 |
| 28 | 03-2822-9-0004 | 1113 | 2 | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 113 | 08-FEB-2002 | 6268.00 | Cycles | 17680.00 | .00 | .00 |
| 28 | 03-2822-9-0004 | 1113 | 2 | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 113 | 08-FEB-2002 | 10357.05 | Flying Time | 28749.27 | 20000.00 | .00 |
| 28 | 03-2822-9-0004 | 1569 | XF | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 1569 | 06-SEP-2000 | 8871.00 | Cycles | 34664.00 | .00 | .00 |
| 28 | 03-2822-9-0004 | 1569 | XF | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 1569 | 06-SEP-2000 | 14282.52 | Flying Time | 51193.16 | 20000.00 | .00 |
| 28 | 03-2822-9-0004 | 2244 | 1 | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 2244 | 08-FEB-2002 | 6268.00 | Cycles | 31880.00 | .00 | .00 |
| 28 | 03-2822-9-0004 | 2244 | 1 | GATE, ASSY, SHUTOFF, SEMI-SUBMERGED | 61163 | 2244 | 08-FEB-2002 | 10357.05 | Flying Time | 46939.99 | 20000.00 | .00 |

23-MAR-06 04.23.29 PM

## Aircraft Component Status

| ATA | Part No | | Code | Description | | Serial | Date | Value | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 03-2840-9-0006 | 1180 | CPT | UNIT, FUEL SUMMATION | 4050-01-1 | 1180 | 23-DEC-2002 | 4801.00 | Cycles | 4801.00 | .00 | .00 |
| 28 | 03-2840-9-0006 | 1180 | CPT | UNIT, FUEL SUMMATION | 4050-01-1 | 1180 | 23-DEC-2002 | 8162.16 | Flying Time | 8162.16 | .00 | .00 |
| 28 | 03-2841-9-0005 | 1328 | TK2 | COMPENSATOR | 391041-027 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 28 | 03-2841-9-0005 | 1328 | TK2 | COMPENSATOR | 391041-027 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 28 | 03-2841-9-0007 | 268 | TK1 | COMPENSATOR | 391041-020 | 268B | 18-JUL-2004 | 13586.00 | Cycles | 13586.00 | .00 | .00 |
| 28 | 03-2841-9-0007 | 268 | TK1 | COMPENSATOR | 391041-020 | 268B | 18-JUL-2004 | 22097.35 | Flying Time | 22097.35 | .00 | .00 |
| 28 | 03-2841-9-0007 | 6116 | CTR | COMPENSATOR | 391041-020 | 6116 | 07-FEB-2003 | 13774.00 | Cycles | 13774.00 | .00 | .00 |
| 28 | 03-2841-9-0007 | 6116 | CTR | COMPENSATOR | 391041-020 | 6116 | 07-FEB-2003 | 22443.04 | Flying Time | 22443.04 | .00 | .00 |
| 28 | 03-2841-9-0011 | 565 | CTR | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0565 | 23-DEC-2002 | 4801.00 | Cycles | 4801.00 | .00 | .00 |
| 28 | 03-2841-9-0011 | 565 | CTR | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0565 | 23-DEC-2002 | 8162.16 | Flying Time | 8162.16 | 25000.00 | .00 |
| 28 | 03-2841-9-0011 | 581 | L | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0581 | 28-APR-2004 | 4889.00 | Cycles | 4889.00 | .00 | .00 |
| 28 | 03-2841-9-0011 | 581 | L | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0581 | 28-APR-2004 | 7653.55 | Flying Time | 7653.55 | 25000.00 | .00 |
| 28 | 03-2841-9-0011 | 786 | R | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0786 | 23-DEC-2002 | 4801.00 | Cycles | 4801.00 | .00 | .00 |
| 28 | 03-2841-9-0011 | 786 | R | UNIT, TRANSIENT SUPPRESSION (TSU) | 4035-01 | 0786 | 23-DEC-2002 | 8162.16 | Flying Time | 8162.16 | 25000.00 | .00 |
| 28 | 03-2842-9-0001 | 3986 | 2CK | INDICATOR, FUEL QUANTITY TANK | 2307-04-1 | 3986 | 23-DEC-2002 | 8162.16 | Flying Time | 8162.16 | .00 | .00 |
| 28 | 03-2842-9-0001 | 3986 | 2CK | INDICATOR, FUEL QUANTITY TANK | 2307-04-1 | 3986 | 23-DEC-2002 | 4801.00 | Cycles | 4801.00 | .00 | .00 |
| 28 | 03-2842-9-0001 | 2808 | CTC | INDICATOR, FUEL QUANTITY TANK | 2307-04-1 | 2808 | 27-JAN-2003 | 8225.59 | Flying Time | 8225.59 | .00 | .00 |
| 28 | 03-2842-9-0001 | 2808 | CTC | INDICATOR, FUEL QUANTITY TANK | 2307-04-1 | 2808 | 27-JAN-2003 | 4838.00 | Cycles | 4838.00 | .00 | .00 |
| 28 | 03-2842-9-0001 | 2714 | 1CK | INDICATOR, FUEL QUANTITY TANK | 2307-04-1 | 2714 | 17-JUL-2005 | 9479.48 | Flying Time | 9479.48 | .00 | .00 |
| 28 | 03-2842-9-0001 | 2714 | 1CK | INDICATOR, FUEL QUANTITY TANK | 2307-04-1 | 2714 | 17-JUL-2005 | 5722.00 | Cycles | 5722.00 | .00 | .00 |
| 28 | 03-2842-9-0002 | 4146 | TK2 | INDICATOR, FUEL QUANTITY REPEATER | 2101-01-2 | 4146 | 20-AUG-2005 | 4390.00 | Cycles | 4390.00 | .00 | .00 |
| 28 | 03-2842-9-0002 | 4146 | TK2 | INDICATOR, FUEL QUANTITY REPEATER | 2101-01-2 | 4146 | 20-AUG-2005 | 7314.70 | Flying Time | 7314.70 | .00 | .00 |
| 28 | 03-2842-9-0002 | 4248 | TK1 | INDICATOR, FUEL QUANTITY REPEATER | 2101-01-2 | 4248 | 26-JUN-2005 | 4114.00 | Cycles | 4114.00 | .00 | .00 |
| 28 | 03-2842-9-0002 | 4248 | TK1 | INDICATOR, FUEL QUANTITY REPEATER | 2101-01-2 | 4248 | 26-JUN-2005 | 7076.87 | Flying Time | 7076.87 | .00 | .00 |
| 28 | 03-2842-9-0002 | 4367 | CTR | INDICATOR, FUEL QUANTITY REPEATER | 2101-01-2 | 4367 | 28-JUN-2005 | 5209.00 | Cycles | 5209.00 | .00 | .00 |
| 28 | 03-2842-9-0002 | 4367 | CTR | INDICATOR, FUEL QUANTITY REPEATER | 2101-01-2 | 4367 | 28-JUN-2005 | 8832.07 | Flying Time | 8832.07 | .00 | .00 |
| 28 | 03-2843-9-0001 | 1673 | CPT | INDICATOR, FUEL TEMPERATURE | 162BL801 | 1673 | 22-JAN-2006 | 5.00 | Cycles | 40355.00 | .00 | .00 |
| 28 | 03-2843-9-0001 | 1673 | CPT | INDICATOR, FUEL TEMPERATURE | 162BL801 | 1673 | 22-JAN-2006 | 7.42 | Flying Time | 54858.36 | .00 | .00 |
| 29 | 03-2910-9-0001 | 621 | R | MODULE, THRUST REVERSER | 65C31116-3 | 00621 | 16-NOV-2004 | 7030.00 | Cycles | 31357.00 | .00 | .00 |

20

## Aircraft Component Status

| 29 | 03-2910-9-0001 | 621 | R | MODULE, THRUST REVERSER | 65C31116-3 | 00621 | 16-NOV-2004 | 11195.70 | Flying Time | 57981.02 | .00 | .00 |
|----|----------------|-----|---|-------------------------|------------|-------|-------------|----------|-------------|----------|-----|-----|
| 29 | 03-2910-9-0007 | 328 | L | MODULE, THRUST REVERSER | 3810056-105 | 328AW1 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 29 | 03-2910-9-0007 | 328 | L | MODULE, THRUST REVERSER | 3810056-105 | 328AW1 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 29 | 03-2911-9-0001 | 6728 | X | PUMP, HYDRAULIC, ENGINE DRIVEN | 55098-08 | 226728 | 10-FEB-2006 | 6075.00 | Cycles | 38561.00 | .00 | .00 |
| 29 | 03-2911-9-0001 | 6728 | X | PUMP, HYDRAULIC, ENGINE DRIVEN | 55098-08 | 226728 | 10-FEB-2006 | 10206.11 | Flying Time | 51780.13 | .00 | .00 |
| 29 | 03-2914-9-0002 | 328 | X | VALVE, T/E FLAP BYPASS | 10-60710-6 | 328AWBYPS | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 29 | 03-2914-9-0002 | 328 | X | VALVE, T/E FLAP BYPASS | 10-60710-6 | 328AWBYPS | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 29 | 03-2914-9-0007 | 390 | 1 | PUMP, HYDRAULIC, ELECTRIC MOTOR DRIVEN | 887477 | MX550390 | 09-OCT-2005 | 437.00 | Cycles | 13149.00 | .00 | .00 |
| 29 | 03-2914-9-0007 | 390 | 1 | PUMP, HYDRAULIC, ELECTRIC MOTOR DRIVEN | 887477 | MX550390 | 09-OCT-2005 | 711.38 | Flying Time | 21353.10 | .00 | .00 |
| 29 | 03-2914-9-0007 | 1714 | 2 | PUMP, HYDRAULIC, ELECTRIC MOTOR DRIVEN | 887477 | MX221714 | 16-MAR-2005 | 28398.00 | Cycles | 28398.00 | .00 | .00 |
| 29 | 03-2914-9-0007 | 1714 | 2 | PUMP, HYDRAULIC, ELECTRIC MOTOR DRIVEN | 887477 | MX221714 | 16-MAR-2005 | 46858.59 | Flying Time | 46858.59 | .00 | .00 |
| 29 | 03-2915-9-0006 | 392 | WW | PUMP, HYDRAULIC, MOTOR DRIVEN STANDBY | 165W01020 | A0392 | 22-MAR-2004 | 2928.00 | Cycles | 37205.00 | .00 | .00 |
| 29 | 03-2915-9-0006 | 392 | WW | PUMP, HYDRAULIC, MOTOR DRIVEN STANDBY | 165W01020 | A0392 | 22-MAR-2004 | 5034.91 | Flying Time | 52722.55 | .00 | .00 |
| 29 | 03-2915-9-0007 | 581 | SYB | PACKAGE, ASSY HYDRAULIC PRESSURE | 65-17821-20 | 0581 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 29 | 03-2915-9-0007 | 581 | SYB | PACKAGE, ASSY HYDRAULIC PRESSURE | 65-17821-20 | 0581 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 29 | 03-2915-9-0007 | 30 | SYA | PACKAGE, ASSY HYDRAULIC PRESSURE | 65-17821-20 | 30 | 08-FEB-1998 | 60868.31 | Flying Time | 60868.31 | .00 | .00 |
| 29 | 03-2915-9-0007 | 30 | SYA | PACKAGE, ASSY HYDRAULIC PRESSURE | 65-17821-20 | 30 | 08-FEB-1998 | 39539.00 | Cycles | 39539.00 | .00 | .00 |
| 29 | 03-2915-9-0018 | 1446 | X | MODULAR, PACKAGE ASSY, HYDR STBY SYS | 65-44681-16 | 1446 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 29 | 03-2915-9-0018 | 1446 | X | MODULAR, PACKAGE ASSY, HYDR STBY SYS | 65-44681-16 | 1446 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 29 | 03-2915-9-0019 | 328 | X | TRANSMITTER, HYDRAULIC QUANTITY (A SYSTEM) | 10-60554-28 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 29 | 03-2915-9-0019 | 328 | X | TRANSMITTER, HYDRAULIC QUANTITY (A SYSTEM) | 10-60554-28 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 29 | 03-2922-9-0001 | 2328 | WW | MOTOR, PUMP, PTU | 10-62065-1 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 29 | 03-2922-9-0001 | 2328 | WW | MOTOR, PUMP, PTU | 10-62065-1 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 29 | 03-2930-9-0002 | 655 | X | INDICATOR, HYDRAULIC OIL QUANTITY SYSTEM B | 10034-0000-02 | B0655 | 15-FEB-2006 | 774.00 | Cycles | 12138.00 | .00 | .00 |
| 29 | 03-2930-9-0002 | 655 | X | INDICATOR, HYDRAULIC OIL QUANTITY SYSTEM B | 10034-0000-02 | B0655 | 15-FEB-2006 | 1275.07 | Flying Time | 20012.83 | .00 | .00 |
| 29 | 03-2930-9-0004 | 574 | X | INDICATOR, HYDRAULIC QUANTITY SYSTEM A | 10033-0000-02 | B0574 | 22-JUN-2005 | 7996.00 | Cycles | 7996.00 | .00 | .00 |
| 29 | 03-2930-9-0004 | 574 | X | INDICATOR, HYDRAULIC QUANTITY SYSTEM A | 10033-0000-02 | B0574 | 22-JUN-2005 | 12996.42 | Flying Time | 12996.42 | .00 | .00 |

23-MAR-06 04.23.29 PM

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 03-2931-9-0001 | 289 | CPT | INDICATOR, DUAL HYDRAULIC PRESS SYS | SRDL0C7E | 289 | 25-AUG-2001 | 11295.74 | Flying Time | 33122.70 | .00 | .00 |
| 29 | 03-2931-9-0001 | 289 | CPT | INDICATOR, DUAL HYDRAULIC PRESS SYS | SRDL0C7E | 289 | 25-AUG-2001 | 6927.00 | Cycles | 20068.00 | .00 | .00 |
| 29 | 03-2931-9-0004 | 954 | X | TRANSMITTER, HYDRAULIC QUANTITY (B SYSTEM) | 20044-0000-01 | 954 | 23-JAN-2005 | 4999.00 | Cycles | 41481.00 | .00 | .00 |
| 29 | 03-2931-9-0004 | 954 | X | TRANSMITTER, HYDRAULIC QUANTITY (B SYSTEM) | 20044-0000-01 | 954 | 23-JAN-2005 | 8533.59 | Flying Time | 59873.64 | .00 | .00 |
| 29 | 99-2910-9-0006 | 328 | WW | PUMP, HYDRAULIC RESERVOIR HAND | 71234 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 29 | 99-2910-9-0006 | 328 | WW | PUMP, HYDRAULIC RESERVOIR HAND | 71234 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 29 | 99-2911-9-0002 | 1734 | X | MODULE, HYD RESERVOIR PRESS AIR | 732-11240-01 | 61734 | 08-FEB-1998 | 21860.00 | Cycles | 21860.00 | .00 | .00 |
| 29 | 99-2911-9-0002 | 1734 | X | MODULE, HYD RESERVOIR PRESS AIR | 732-11240-01 | 61734 | 08-FEB-1998 | 35222.31 | Flying Time | 35222.31 | .00 | .00 |
| 29 | 99-2915-9-0002 | 1274 | 2 | VALVE, HYDRAULIC, SHUTOFF | 233145 | 1274 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 29 | 99-2915-9-0002 | 1274 | 2 | VALVE, HYDRAULIC, SHUTOFF | 233145 | 1274 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 29 | 99-2915-9-0002 | 1488 | 1 | VALVE, HYDRAULIC, SHUTOFF | 233145 | 1488 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 29 | 99-2915-9-0002 | 1488 | 1 | VALVE, HYDRAULIC, SHUTOFF | 233145 | 1488 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 29 | 99-2920-9-0001 | 2328 | BRK | VALVE | EM91-79-5 | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 29 | 99-2920-9-0001 | 2328 | BRK | VALVE | EM91-79-5 | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 29 | 99-2920-9-0001 | 2087 | SLT | VALVE | 340565 | 2087A | 08-FEB-2006 | 3384.76 | Flying Time | 58672.47 | .00 | .00 |
| 29 | 99-2920-9-0001 | 2087 | SLT | VALVE | 340565 | 2087A | 08-FEB-2006 | 2036.00 | Cycles | 23054.00 | .00 | .00 |
| 29 | 99-2920-9-0001 | 328 | LMG | VALVE | EM91-79-5 | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 29 | 99-2920-9-0001 | 328 | LMG | VALVE | EM91-79-5 | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 30 | 03-3014-9-0001 | 1328 | L | VALVE, WING ANTI-ICE SHUTOFF | 67-2906-002 | 328AW1 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 30 | 03-3014-9-0001 | 1328 | L | VALVE, WING ANTI-ICE SHUTOFF | 67-2906-002 | 328AW1 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 30 | 03-3014-9-0001 | 2328 | R | VALVE, WING ANTI-ICE SHUTOFF | 67-2906-002 | 328AW2 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 30 | 03-3014-9-0001 | 2328 | R | VALVE, WING ANTI-ICE SHUTOFF | 67-2906-002 | 328AW2 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 30 | 03-3021-9-0003 | 757 | NC | VALVE, PNEUMATIC ASSY | 172625-7 | 757C | 10-FEB-2006 | 7.42 | Flying Time | 39949.71 | .00 | .00 |
| 30 | 03-3021-9-0003 | 757 | NC | VALVE, PNEUMATIC ASSY | 172625-7 | 757C | 10-FEB-2006 | 5.00 | Cycles | 28010.00 | .00 | .00 |
| 30 | 03-3040-9-0001 | 328 | RS | CONVERTER, MOTOR, RH WINDSHIELD | 10-61329-12 | 328AW2 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 30 | 03-3040-9-0001 | 328 | RS | CONVERTER, MOTOR, RH WINDSHIELD | 10-61329-12 | 328AW2 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 30 | 03-3040-9-0002 | 1308 | CAP | CONVERTER, MOTOR, LH WINDSHIELD | XW23629-1 | 1308 | 08-FEB-1998 | 26502.00 | Cycles | 26502.00 | .00 | .00 |
| 30 | 03-3040-9-0002 | 1308 | CAP | CONVERTER, MOTOR, LH WINDSHIELD | XW23629-1 | 1308 | 08-FEB-1998 | 43443.31 | Flying Time | 43443.31 | .00 | .00 |
| 30 | 03-3041-9-0003 | 6845 | RFR | UNIT, WINDOW HEAT CONTROL | 231-2 | 6845 | 07-SEP-1998 | 65295.34 | Flying Time | 65295.34 | .00 | .00 |
| 30 | 03-3041-9-0003 | 6845 | RFR | UNIT, WINDOW HEAT CONTROL | 231-2 | 6845 | 07-SEP-1998 | 40326.00 | Cycles | 40326.00 | .00 | .00 |

23-MAR-06  04.23.29 PM

## Aircraft Component Status

| 30 | 03-3041-9-0003 | 2266 | LS | UNIT, WINDOW HEAT CONTROL | 83000-05602 | 2266 | 19-MAY-1999 | 47606.53 | Flying Time | 47606.53 | .00 | .00 |
|----|----------------|------|-----|----------------------------|-------------|--------|-------------|-----------|-------------|-----------|-----|-----|
| 30 | 03-3041-9-0003 | 2266 | LS | UNIT, WINDOW HEAT CONTROL | 83000-05602 | 2266 | 19-MAY-1999 | 32034.00 | Cycles | 32034.00 | .00 | .00 |
| 30 | 03-3041-9-0003 | 688 | LFR | UNIT, WINDOW HEAT CONTROL | 83000-05602 | 0688 | 08-FEB-1998 | 57928.31 | Flying Time | 57928.31 | .00 | .00 |
| 30 | 03-3041-9-0003 | 688 | LFR | UNIT, WINDOW HEAT CONTROL | 83000-05602 | 0688 | 08-FEB-1998 | 40154.00 | Cycles | 40154.00 | .00 | .00 |
| 30 | 03-3041-9-0003 | 423 | RS | UNIT, WINDOW HEAT CONTROL | 83000-05602 | 0423 | 02-JUL-1999 | 52221.14 | Flying Time | 52221.14 | .00 | .00 |
| 30 | 03-3041-9-0003 | 423 | RS | UNIT, WINDOW HEAT CONTROL | 83000-05602 | 0423 | 02-JUL-1999 | 35232.00 | Cycles | 35232.00 | .00 | .00 |
| 31 | 03-3110-9-0001 | 1156 | CPT | MODULE, ASSY-FUEL SYS P5-2 | 69-37335-129 | D01156 | 18-OCT-1999 | 20151.00 | Cycles | 20151.00 | .00 | .00 |
| 31 | 03-3110-9-0001 | 1156 | CPT | MODULE, ASSY-FUEL SYS P5-2 | 69-37335-129 | D01156 | 18-OCT-1999 | 31463.43 | Flying Time | 31463.43 | .00 | .00 |
| 31 | 03-3110-9-0008 | 692 | CPT | MODULE, CABIN TEMPERATURE | 69-37324-18 | D00692 | 06-DEC-2002 | 39080.00 | Cycles | 39080.00 | .00 | .00 |
| 31 | 03-3110-9-0008 | 692 | CPT | MODULE, CABIN TEMPERATURE | 69-37324-18 | D00692 | 06-DEC-2002 | 63453.51 | Flying Time | 63453.51 | .00 | .00 |
| 31 | 03-3110-9-0010 | 837 | CPT | MODULE, ENGINE/WING ANTI-ICE | 69-37320-105 | D00837 | 08-FEB-1998 | 36200.00 | Cycles | 36200.00 | .00 | .00 |
| 31 | 03-3110-9-0010 | 837 | CPT | MODULE, ENGINE/WING ANTI-ICE | 69-37320-105 | D00837 | 08-FEB-1998 | 59321.31 | Flying Time | 59321.31 | .00 | .00 |
| 31 | 03-3110-9-0016 | 337 | CPT | MODULE, ASSY-AFCS FLOODLIGHT CONTROL | 69-72067-5 | 337 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 31 | 03-3110-9-0016 | 337 | CPT | MODULE, ASSY-AFCS FLOODLIGHT CONTROL | 69-72067-5 | 337 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 31 | 03-3110-9-0017 | 328 | CPT | MODULE, DOOR WARNING ANNUNCIATOR | 69-37352-30 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 31 | 03-3110-9-0017 | 328 | CPT | MODULE, DOOR WARNING ANNUNCIATOR | 69-37352-30 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 31 | 03-3110-9-0025 | 618 | X | MODULE, FLIGHT CONTROL P5-3 | 69-37313-409 | D00618 | 01-OCT-2004 | 2108.00 | Cycles | 13573.00 | .00 | .00 |
| 31 | 03-3110-9-0025 | 618 | X | MODULE, FLIGHT CONTROL P5-3 | 69-37313-409 | D00618 | 01-OCT-2004 | 3534.47 | Flying Time | 21661.30 | .00 | .00 |
| 31 | 03-3111-9-0004 | 1145 | CPT | MODULE, WINDOW, PITOT STATIC | 69-37346-123 | D01145 | 21-MAY-2001 | 19129.00 | Cycles | 19129.00 | .00 | .00 |
| 31 | 03-3111-9-0004 | 1145 | CPT | MODULE, WINDOW, PITOT STATIC | 69-37346-123 | D01145 | 21-MAY-2001 | 30828.76 | Flying Time | 30828.76 | .00 | .00 |
| 31 | 03-3111-9-0005 | 328 | CPT | MODULE, IRS MASTER CAUTION | 69-37399-1 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 31 | 03-3111-9-0005 | 328 | CPT | MODULE, IRS MASTER CAUTION | 69-37399-1 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 31 | 03-3111-9-0007 | 517 | CPT | MODULE, HYDRAULIC PUMP | 69-37317-68 | D00517 | 14-FEB-2005 | 38303.00 | Cycles | 38303.00 | .00 | .00 |
| 31 | 03-3111-9-0007 | 517 | CPT | MODULE, HYDRAULIC PUMP | 69-37317-68 | D00517 | 14-FEB-2005 | 40141.40 | Flying Time | 40141.40 | .00 | .00 |
| 31 | 03-3111-9-0013 | 3089 | 2 | INDICATOR, N2 | WL201EED2 | AH983089 | 08-FEB-1998 | 15858.00 | Cycles | 32215.00 | .00 | .00 |
| 31 | 03-3111-9-0013 | 3089 | 2 | INDICATOR, N2 | WL201EED2 | AH983089 | 08-FEB-1998 | 25982.31 | Flying Time | 47479.31 | .00 | .00 |
| 31 | 03-3111-9-0013 | 8128 | 1 | INDICATOR, N2 | WL201EED2 | AH408128 | 08-FEB-1998 | 31123.00 | Cycles | 31123.00 | .00 | .00 |
| 31 | 03-3111-9-0013 | 8128 | 1 | INDICATOR, N2 | WL201EED2 | AH408128 | 08-FEB-1998 | 52991.31 | Flying Time | 52991.31 | .00 | .00 |
| 31 | 03-3111-9-0014 | 9056 | R | INDICATOR, N1, B1 AND B2 ENGINES | WL101EED3 | AC789056 | 15-JAN-2000 | 53864.58 | Flying Time | 53864.58 | .00 | .00 |
| 31 | 03-3111-9-0014 | 9056 | R | INDICATOR, N1, B1 AND B2 ENGINES | WL101EED3 | AC789056 | 15-JAN-2000 | 37303.00 | Cycles | 37303.00 | .00 | .00 |
| 31 | 03-3111-9-0014 | 7116 | L | INDICATOR, N1, B1 AND B2 ENGINES | WL101EED3 | AD577116 | 30-APR-2000 | 62853.01 | Flying Time | 62853.01 | .00 | .00 |

23-MAR-06 04.23.29 PM

Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 03-3111-9-0014 | 7116 | L | INDICATOR, N1, B1 AND B2 ENGINES | WL101EED3 | AD577116 | 30-APR-2000 | 39703.00 | Cycles | 39703.00 | .00 | .00 |
| 31 | 03-3111-9-0016 | 959 | 2 | INDICATOR, OIL QUANTITY | 10031-0000-01 | 959 | 15-SEP-2004 | 6435.00 | Cycles | 35865.00 | .00 | .00 |
| 31 | 03-3111-9-0016 | 959 | 2 | INDICATOR, OIL QUANTITY | 10031-0000-01 | 959 | 15-SEP-2004 | 10496.28 | Flying Time | 55106.49 | .00 | .00 |
| 31 | 03-3111-9-0016 | 1079 | 1 | INDICATOR, OIL QUANTITY | 10031-0000-01 | 1079 | 16-JUL-2000 | 9001.00 | Cycles | 9001.00 | .00 | .00 |
| 31 | 03-3111-9-0016 | 1079 | 1 | INDICATOR, OIL QUANTITY | 10031-0000-01 | 1079 | 16-JUL-2000 | 14503.25 | Flying Time | 14503.25 | .00 | .00 |
| 31 | 03-3111-9-0019 | 430 | X | MODULE, GENERATOR DRIVE AND STANDBY POWER | 69-37315-75 | D00430 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 31 | 03-3111-9-0019 | 430 | X | MODULE, GENERATOR DRIVE AND STANDBY POWER | 69-37315-75 | D00430 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 31 | 03-3111-9-0021 | 739 | CPT | MODULE, ELECTRIC BATTERY METER ( SEE IMQ ) | 69-37321-51 | D00739 | 27-NOV-2002 | 11926.00 | Cycles | 11926.00 | .00 | .00 |
| 31 | 03-3111-9-0021 | 739 | CPT | MODULE, ELECTRIC BATTERY METER ( SEE IMQ ) | 69-37321-51 | D00739 | 27-NOV-2002 | 19667.09 | Flying Time | 19667.09 | .00 | .00 |
| 31 | 03-3111-9-0023 | 328 | CPT | MODULE, AC SYSTEM GENERATOR AND APU | 69-37314-82 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 31 | 03-3111-9-0023 | 328 | CPT | MODULE, AC SYSTEM GENERATOR AND APU | 69-37314-82 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 31 | 03-3111-9-0024 | 328 | CPT | MODULE, CABIN ALTIMETER AND RATE OF CLIMB | 69-37334-12 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 31 | 03-3111-9-0024 | 328 | CPT | MODULE, CABIN ALTIMETER AND RATE OF CLIMB | 69-37334-12 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 31 | 03-3111-9-0026 | 1192 | CPT | MODULE, POWER MANAGEMENT CONTROL | 69-73614-57 | D01192 | 29-MAY-2001 | 13487.00 | Cycles | 13487.00 | .00 | .00 |
| 31 | 03-3111-9-0026 | 1192 | CPT | MODULE, POWER MANAGEMENT CONTROL | 69-73614-57 | D01192 | 29-MAY-2001 | 21884.74 | Flying Time | 21884.74 | .00 | .00 |
| 31 | 03-3111-9-0027 | 328 | X | MODULE, MODE SELECTOR IRS PS-69 | 69-73713-8 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 31 | 03-3111-9-0027 | 328 | X | MODULE, MODE SELECTOR IRS PS-69 | 69-73713-8 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 31 | 03-3111-9-0029 | 625 | CPT | MODULE, FLT RECORDER/MACH AIRSPEED WARNING | 69-37325-135 | D00625 | 07-JUN-2005 | 12609.00 | Cycles | 12609.00 | .00 | .00 |
| 31 | 03-3111-9-0029 | 625 | CPT | MODULE, FLT RECORDER/MACH AIRSPEED WARNING | 69-37325-135 | D00625 | 07-JUN-2005 | 19221.52 | Flying Time | 19221.52 | .00 | .00 |
| 31 | 03-3111-9-0031 | 328 | CPT | MODULE, P1-5 LIGHTING CONTROL | 69-37331-45 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 31 | 03-3111-9-0031 | 328 | CPT | MODULE, P1-5 LIGHTING CONTROL | 69-37331-45 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 31 | 03-3111-9-0036 | 281 | CPT | MODULE, STALL WARNING P5-18 | 69-75978-1 | D00281 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 31 | 03-3111-9-0036 | 281 | CPT | MODULE, STALL WARNING P5-18 | 69-75978-1 | D00281 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 31 | 03-3111-9-0041 | 328 | CPT | MODULE, OXYGEN SYSTEM P5-14 | 69-37322-15 | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 31 | 03-3111-9-0041 | 328 | CPT | MODULE, OXYGEN SYSTEM P5-14 | 69-37322-15 | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 31 | 03-3114-9-0002 | 4189 | CPT | PANEL, PRESSURE CONTROL | 711002-5 | EY64189 | 04-APR-2005 | 2021.47 | Flying Time | 56395.58 | .00 | .00 |
| 31 | 03-3114-9-0002 | 4189 | CPT | PANEL, PRESSURE CONTROL | 711002-5 | EY64189 | 04-APR-2005 | 1217.00 | Cycles | 39827.00 | .00 | .00 |
| 31 | 03-3120-9-0003 | 3092 | FO | INDICATOR, INSTRUMENT WARNING | G1248B1 | 3092 | 09-APR-2005 | 11405.00 | Cycles | 11405.00 | .00 | .00 |
| 31 | 03-3120-9-0003 | 3092 | FO | INDICATOR, INSTRUMENT WARNING | G1248B1 | 3092 | 09-APR-2005 | 18591.12 | Flying Time | 18591.12 | .00 | .00 |
| 31 | 03-3120-9-0003 | 3384 | CAP | INDICATOR, INSTRUMENT WARNING | G1248B1 | 3384 | 19-JUL-2005 | 5787.00 | Cycles | 5787.00 | .00 | .00 |

23-MAR-06 04.23.29 PM

Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 03-3120-9-0003 | 3384 | CAP | INDICATOR, INSTRUMENT WARNING | G1248B1 | 3384 | 19-JUL-2005 | 9083.26 | Flying Time | 9083.26 | .00 | .00 |
| 31 | 03-3120-9-0005 | 328 | X | NPP, TRANSMITTER, AUTO-SPEED BRAKE POSITION | NONPROCURABLE-M | A/C 0328 | 26-MAR-2004 | 2924.00 | Cycles | 2924.00 | .00 | .00 |
| 31 | 03-3120-9-0005 | 328 | X | NPP, TRANSMITTER, AUTO-SPEED BRAKE POSITION | NONPROCURABLE-M | A/C 0328 | 26-MAR-2004 | 5030.77 | Flying Time | 5030.77 | .00 | .00 |
| 31 | 03-3120-9-0007 | 328 | X | NPP, TRANSMITTER, POSITION (NOT-INSTALLED) | NONPROCURABLE-M | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 03-3120-9-0007 | 328 | X | NPP, TRANSMITTER, POSITION (NOT-INSTALLED) | NONPROCURABLE-M | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 03-3120-9-0009 | 4328 | EPS | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 03-3120-9-0009 | 4328 | EPS | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 03-3120-9-0009 | 3328 | SP7 | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 09-FEB-2004 | 5145.59 | Flying Time | 5145.59 | .00 | .00 |
| 31 | 03-3120-9-0009 | 3328 | SP7 | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 09-FEB-2004 | 2994.00 | Cycles | 2994.00 | .00 | .00 |
| 31 | 03-3120-9-0009 | 2328 | WWA | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 09-FEB-2004 | 5145.59 | Flying Time | 5145.59 | .00 | .00 |
| 31 | 03-3120-9-0009 | 2328 | WWA | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 09-FEB-2004 | 2994.00 | Cycles | 2994.00 | .00 | .00 |
| 31 | 03-3120-9-0009 | 1328 | SP2 | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 09-FEB-2004 | 5145.59 | Flying Time | 5145.59 | .00 | .00 |
| 31 | 03-3120-9-0009 | 1328 | SP2 | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 09-FEB-2004 | 2994.00 | Cycles | 2994.00 | .00 | .00 |
| 31 | 03-3120-9-0009 | 328 | NSS | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 09-FEB-2004 | 5145.59 | Flying Time | 5145.59 | .00 | .00 |
| 31 | 03-3120-9-0009 | 328 | NSS | TRANSMITTER, POSITION, DUAL CONVERTER | H504A | A/C 0328 | 09-FEB-2004 | 2994.00 | Cycles | 2994.00 | .00 | .00 |
| 31 | 03-3121-9-0002 | 230 | R | CLOCK, CAPTAIN/FIRST OFFICER | 2600-04-1 | 230 | 01-JAN-2004 | 39218.00 | Cycles | 39218.00 | .00 | .00 |
| 31 | 03-3121-9-0002 | 230 | R | CLOCK, CAPTAIN/FIRST OFFICER | 2600-04-1 | 230 | 01-JAN-2004 | 55845.02 | Flying Time | 55845.02 | .00 | .00 |
| 31 | 03-3121-9-0003 | 2534 | L | CLOCK, CPT/FO, DATE/TIME | 2610-07-1 | 2534 | 29-JUN-2005 | 7414.00 | Cycles | 7414.00 | .00 | .00 |
| 31 | 03-3121-9-0003 | 2534 | L | CLOCK, CPT/FO, DATE/TIME | 2610-07-1 | 2534 | 29-JUN-2005 | 11999.87 | Flying Time | 11999.87 | .00 | .00 |
| 31 | 03-3126-9-0001 | 1049 | CPT | MODULE, AURAL WARNING DEVICE | 65-54499-34 | D01049 | 26-NOV-1999 | 10340.00 | Cycles | 10340.00 | .00 | .00 |
| 31 | 03-3126-9-0001 | 1049 | CPT | MODULE, AURAL WARNING DEVICE | 65-54499-34 | D01049 | 26-NOV-1999 | 16548.58 | Flying Time | 16548.58 | .00 | .00 |
| 31 | 03-3130-9-0007 | 1865 | X | ACCELEROMETER, THREE AXES | 3001-01-111-2 | 20111865 | 02-FEB-2006 | 12518.47 | Flying Time | 12518.47 | .00 | .00 |
| 31 | 03-3130-9-0007 | 1865 | X | ACCELEROMETER, THREE AXES | 3001-01-111-2 | 20111865 | 02-FEB-2006 | 7645.00 | Cycles | 7645.00 | .00 | .00 |
| 31 | 03-3162-9-0002 | 328 | X | NPP, NON-EFIS, EQUIPPED A/C | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 31 | 03-3162-9-0002 | 328 | X | NPP, NON-EFIS, EQUIPPED A/C | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 31 | 99-3120-9-0007 | 9328 | LAI | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 9328 | LAI | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3120-9-0007 | 8328 | ACW | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |

23-MAR-06 04.23.30 PM

## Aircraft Component Status

| 31 | 99-3120-9-0007 | 8328 | ACW | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
|----|----------------|------|-----|------------------------------------------|-------|----------|-------------|---------|--------|---------|-----|-----|
| 31 | 99-3120-9-0007 | 7328 | RUD | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 7328 | RUD | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3120-9-0007 | 6328 | RPP | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 6328 | RPP | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3120-9-0007 | 5328 | ECC | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 5328 | ECC | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3120-9-0007 | 4328 | STR | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 4328 | STR | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3120-9-0007 | 3328 | STL | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 3328 | STL | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3120-9-0007 | 2328 | RAI | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 2328 | RAI | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3120-9-0007 | 1328 | REL | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 1328 | REL | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3120-9-0007 | 328 | LEL | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 5010.37 | Flying Time | 5010.37 | .00 | .00 |
| 31 | 99-3120-9-0007 | 328 | LEL | TRANSMITTER, POSITION, SINGLE CONVERTER | H505B | A/C 0328 | 29-MAR-2004 | 2912.00 | Cycles | 2912.00 | .00 | .00 |
| 31 | 99-3130-9-0005 | 6453 | X | RECORDER, FLIGHT DATA DIGITAL | 980-4700-003 | 6453 | 26-DEC-2000 | 8197.00 | Cycles | 8197.00 | .00 | .00 |
| 31 | 99-3130-9-0005 | 6453 | X | RECORDER, FLIGHT DATA DIGITAL | 980-4700-003 | 6453 | 26-DEC-2000 | 13207.90 | Flying Time | 13207.90 | .00 | .00 |
| 31 | 99-3131-9-0003 | 679 | E/E | UNIT, DIGITAL FLIGHT DATA ACQUISITION (FDAU) | 967-0212-002 | 0679 | 10-JUL-2004 | 9364.00 | Cycles | 9364.00 | .00 | .00 |
| 31 | 99-3131-9-0003 | 679 | E/E | UNIT, DIGITAL FLIGHT DATA ACQUISITION (FDAU) | 967-0212-002 | 0679 | 10-JUL-2004 | 14935.47 | Flying Time | 14935.47 | .00 | .00 |
| 32 | 03-3200-9-0001 | 1314 | NLG | GEAR, INSTL 737-300 NLG | 65-73762-20 | S0418P1314 | 18-JUL-2001 | 11874.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3200-9-0001 | 1314 | NLG | GEAR, INSTL 737-300 NLG | 65-73762-20 | S0418P1314 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3200-9-0001 | 1314 | NLG | GEAR, INSTL 737-300 NLG | 65-73762-20 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3200-9-0002 | 561 | RMG | GEAR, INSTL, RH MLG 737-300 | 65-73761-108 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3200-9-0002 | 561 | RMG | GEAR, INSTL, RH MLG 737-300 | 65-73761-108 | 330561 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |

23-MAR-06 04.23.30 PM

## Aircraft Component Status

| 32 | 03-3200-9-0002 | 561 | RMG | GEAR, INSTL, RH MLG 737-300 | 65-73761-108 | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 36899.20 | .00 | .00 |
|----|----------------|------|-----|------------------------------|--------------|--------------|-------------|----------|------------------|----------|----------|----------|
| 32 | 03-3200-9-0003 | 1314 | LMG | GEAR, INSTL, LH MLG 737-300 | 65-73761-107 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3200-9-0003 | 1314 | LMG | GEAR, INSTL, LH MLG 737-300 | 65-73761-107 | MC02551P13 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3200-9-0003 | 1314 | LMG | GEAR, INSTL, LH MLG 737-300 | 65-73761-107 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.20 | .00 | .00 |
| 32 | 03-3210-9-0002 | 561 | X | STRUT, ASSY SHOCK, MLG | 65-46100-73 | 330561 | 27-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0002 | 561 | X | STRUT, ASSY SHOCK, MLG | 65-46100-73 | 330561 | 27-JUL-2001 | 1700.00 | Days Since Install | 1700.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0002 | 561 | X | STRUT, ASSY SHOCK, MLG | 65-46100-73 | 330561 | 27-JUL-2001 | 11574.20 | Flying Time | 36899.20 | .00 | .00 |
| 32 | 03-3210-9-0003 | 2466 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | 2466 | 18-JUL-2001 | 11574.20 | Flying Time | 39617.20 | .00 | .00 |
| 32 | 03-3210-9-0003 | 2466 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | 2466 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0003 | 2466 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | 2466 | 18-JUL-2001 | 7108.00 | Cycles | 35151.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0003 | 2405 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | P02405 | 18-JUL-2001 | 11574.20 | Flying Time | 39617.20 | .00 | .00 |
| 32 | 03-3210-9-0003 | 2405 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | P02405 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0003 | 2405 | X | LINK, ASSY UPPER TORSION, MLG | 65-67963-3 | P02405 | 18-JUL-2001 | 7108.00 | Cycles | 35151.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0004 | 8392 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268392 | 18-JUL-2001 | 7108.00 | Cycles | 30654.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0004 | 8392 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268392 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0004 | 8392 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268392 | 18-JUL-2001 | 11574.20 | Flying Time | 35120.20 | .00 | .00 |
| 32 | 03-3210-9-0004 | 8592 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268592 | 18-JUL-2001 | 7108.00 | Cycles | 30654.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0004 | 8592 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268592 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0004 | 8592 | X | LINK, ASSY, SUPPORT MLG | 65-46112-19 | DAAS268592 | 18-JUL-2001 | 11574.20 | Flying Time | 35120.20 | .00 | .00 |
| 32 | 03-3210-9-0007 | 2347 | X | LINK, ASSY TRUNNION, MLG | 65-63378-9 | 2347 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0007 | 2347 | X | LINK, ASSY TRUNNION, MLG | 65-63378-9 | 2347 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0007 | 2347 | X | LINK, ASSY TRUNNION, MLG | 65-63378-9 | 2347 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0007 | 236 | X | LINK, ASSY TRUNNION, MLG | 65-63378-11 | CD0236 | 17-JUN-2005 | 1486.41 | Flying Time | 39667.16 | .00 | .00 |
| 32 | 03-3210-9-0007 | 236 | X | LINK, ASSY TRUNNION, MLG | 65-63378-11 | CD0236 | 17-JUN-2005 | 279.00 | Days Since Install | 2445.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0007 | 236 | X | LINK, ASSY TRUNNION, MLG | 65-63378-11 | CD0236 | 17-JUN-2005 | 903.00 | Cycles | 32586.00 | 24000.00 | 75000.00 |

23-MAR-06 04.23.30 PM

## Aircraft Component Status

| 32 | 03-3210-9-0009 | 3615 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | SI3615 | 18-JUL-2001 | 11574.20 | Flying Time | 38928.20 | .00 | .00 |
|----|----------------|------|---|---------------------------|------------|--------|-------------|----------|-------------|----------|-----|-----|
| 32 | 03-3210-9-0009 | 3615 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | SI3615 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0009 | 3615 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | SI3615 | 18-JUL-2001 | 7108.00 | Cycles | 34462.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0009 | 3469 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | 3469 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0009 | 3469 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | 3469 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0009 | 3469 | X | STRUT, ASSY LWR DRAG, MLG | 65-60579-3 | 3469 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0010 | 477 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | EL0477 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0010 | 477 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | EL0477 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0010 | 477 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | EL0477 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0010 | 1807 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | 1807 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0010 | 1807 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | 1807 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0010 | 1807 | X | STRUT, ASSY UPPER SIDE, MLG | 65-46133-5 | 1807 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0011 | 2516 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-9 | 2516 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0011 | 2516 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-9 | 2516 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0011 | 2516 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-9 | 2516 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0011 | 391 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-7 | 0391 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0011 | 391 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-7 | 0391 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0011 | 391 | X | STRUT, ASSY, LOWER SIDE, MLG | 65-63397-7 | 0391 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0012 | 1314 | X | STRUT, ASSY SHOCK, MLG | 65-46100-60 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0012 | 1314 | X | STRUT, ASSY SHOCK, MLG | 65-46100-60 | MC02551P13 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0012 | 1314 | X | STRUT, ASSY SHOCK, MLG | 65-46100-60 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.20 | .00 | .00 |
| 32 | 03-3210-9-0013 | 2183 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | 2183 | 18-JUL-2001 | 7108.00 | Cycles | 35151.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0013 | 2183 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | 2183 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0013 | 2183 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | 2183 | 18-JUL-2001 | 11574.20 | Flying Time | 39617.20 | .00 | .00 |
| 32 | 03-3210-9-0013 | 2563 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | P02563 | 18-JUL-2001 | 7108.00 | Cycles | 35151.00 | 24000.00 | 75000.00 |

23-MAR-06 04.23.30 PM

## Aircraft Component Status

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3210-9-0013 | 2563 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | P02563 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0013 | 2563 | X | LINK, ASSY LWR TORSION, MLG | 65-46102-21 | P02563 | 18-JUL-2001 | 11574.20 | Flying Time | 39617.20 | .00 | .00 |
| 32 | 03-3210-9-0014 | 2821 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | FSN203MSN | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0014 | 2821 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | FSN203MSN | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0014 | 2821 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | FSN203MSN | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0014 | 53 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | 053 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0014 | 53 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | 053 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0014 | 53 | X | STRUT, ASSY UPR DRAG, MLG | 65-46103-11 | 053 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0015 | 857 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | AGM857 | 18-JUL-2001 | 7108.00 | Cycles | 29178.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0015 | 857 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | AGM857 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0015 | 857 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | AGM857 | 18-JUL-2001 | 11574.20 | Flying Time | 33644.20 | .00 | .00 |
| 32 | 03-3210-9-0015 | 1073 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | 1073 | 18-JUL-2001 | 7108.00 | Cycles | 17800.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0015 | 1073 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | 1073 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0015 | 1073 | X | PIN, ASSY TRUNNION, MLG | 65-46113-21 | 1073 | 18-JUL-2001 | 11574.20 | Flying Time | 22256.20 | .00 | .00 |
| 32 | 03-3210-9-0017 | 2675 | X | STRUT, ASSY SIDE, LH MLG | 65-73761-105 | DCS12675 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0017 | 2675 | X | STRUT, ASSY SIDE, LH MLG | 65-73761-105 | DCS12675 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0017 | 2675 | X | STRUT, ASSY SIDE, LH MLG | 65-73761-105 | DCS12675 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0018 | 2680 | X | STRUT, ASSY SIDE, RH MLG | 65-73761-114 | DCS12680 | 18-JUL-2001 | 11574.20 | Flying Time | 40241.20 | .00 | .00 |
| 32 | 03-3210-9-0018 | 2680 | X | STRUT, ASSY SIDE, RH MLG | 65-73761-114 | DCS12680 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0018 | 2680 | X | STRUT, ASSY SIDE, RH MLG | 65-73761-114 | DCS12680 | 18-JUL-2001 | 7108.00 | Cycles | 35775.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0019 | 1314 | X | CYLINDER, ASSY OUTER, NLG | 65-46210-36 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0019 | 1314 | X | CYLINDER, ASSY OUTER, NLG | 65-46210-36 | S0418P1314 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0019 | 1314 | X | CYLINDER, ASSY OUTER, NLG | 65-46210-36 | S0418P1314 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0021 | 3297 | X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3297 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0021 | 3297 | X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3297 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |

23-MAR-06 04.23.30 PM

## Aircraft Component Status

| 32 | 03-3210-9-0021 | 3297 X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3297 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
|----|----------------|--------|-------------------------------|------------|------|-------------|----------|-------------|----------|-----|-----|
| 32 | 03-3210-9-0021 | 3319 X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3319 | 18-JUL-2001 | 7108.00 | Cycles | 35452.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0021 | 3319 X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3319 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0021 | 3319 X | TEEBOLT, ASSY DRAG STRUT, MLG | 65-46140-6 | 3319 | 18-JUL-2001 | 11574.20 | Flying Time | 39918.20 | .00 | .00 |
| 32 | 03-3210-9-0025 | 1314 X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.00 | .00 | .00 |
| 32 | 03-3210-9-0025 | 1314 X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | MC02551P13 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0025 | 1314 X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0025 | 561 X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | 330561 | 27-JUL-2001 | 11574.20 | Flying Time | 36899.20 | .00 | .00 |
| 32 | 03-3210-9-0025 | 561 X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | 330561 | 27-JUL-2001 | 1700.00 | Days Since Install | 1700.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0025 | 561 X | TUBE, ASSY ORIFICE SUPPORT | 65-46159-9 | 330561 | 27-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0027 | 328 X | DOOR, RH MLG INNER | 65C28178-30 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 32 | 03-3210-9-0027 | 328 X | DOOR, RH MLG INNER | 65C28178-30 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 32 | 03-3210-9-0031 | 328 X | DOOR, LH MLG INNER | 65C80736-213 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 32 | 03-3210-9-0031 | 328 X | DOOR, LH MLG INNER | 65C80736-213 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 32 | 03-3210-9-0033 | 1159 X | CYLINDER, ASSY INNER, MLG | 65-46116-41 | 1159 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0033 | 1159 X | CYLINDER, ASSY INNER, MLG | 65-46116-41 | 1159 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0033 | 1159 X | CYLINDER, ASSY INNER, MLG | 65-46116-41 | 1159 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0040 | 2195 X | BEARING, ASSY, FWD TRUNNION, MLG | 69-58871-1 | 21195 | 17-JUN-2005 | 1486.41 | Flying Time | 69794.41 | .00 | .00 |
| 32 | 03-3210-9-0040 | 2195 X | BEARING, ASSY, FWD TRUNNION, MLG | 69-58871-1 | 21195 | 17-JUN-2005 | 279.00 | Days Since Install | 279.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0040 | 2195 X | BEARING, ASSY, FWD TRUNNION, MLG | 69-58871-1 | 21195 | 17-JUN-2005 | 903.00 | Cycles | 69211.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0040 | 170 X | BEARING, ASSY, FWD TRUNNION, MLG | 65C31332-6 | OII170 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3210-9-0040 | 170 X | BEARING, ASSY, FWD TRUNNION, MLG | 65C31332-6 | OII170 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0040 | 170 X | BEARING, ASSY, FWD TRUNNION, MLG | 65C31332-6 | OII170 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0058 | 3229 X | CYLINDER, ASSY INNER, MLG | 65-46116-38 | 3229 | 27-JUL-2001 | 7108.00 | Cycles | 53316.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0058 | 3229 X | CYLINDER, ASSY INNER, MLG | 65-46116-38 | 3229 | 27-JUL-2001 | 1700.00 | Days Since Install | 1700.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0058 | 3229 X | CYLINDER, ASSY INNER, MLG | 65-46116-38 | 3229 | 27-JUL-2001 | 11574.20 | Flying Time | 68096.20 | .00 | .00 |
| 32 | 03-3210-9-0064 | 3496 X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | SS3496 | 27-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |

## Aircraft Component Status

| 32 | 03-3210-9-0064 | 3496 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | SS3496 | 27-JUL-2001 | 1700.00 | Days Since Install | 1700.00 | 3650.00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3210-9-0064 | 3496 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | SS3496 | 27-JUL-2001 | 11574.20 | Flying Time | 36899.20 | .00 | .00 |
| 32 | 03-3210-9-0064 | 3612 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | P01612 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0064 | 3612 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | P01612 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0064 | 3612 | X | CYLINDER, ASSY OUTER, MLG | 65-61740-10 | P01612 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0070 | 557 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | 557 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0070 | 557 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | 557 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0070 | 557 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | 557 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0070 | 349 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | MK0349 | 27-JUL-2001 | 11527.40 | Flying Time | 11527.40 | .00 | .00 |
| 32 | 03-3210-9-0070 | 349 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | MK0349 | 27-JUL-2001 | 1700.00 | Days Since Install | 1700.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0070 | 349 | X | TUBE, ORIFICE SUPPORT, MLG | 65-46160-8 | MK0349 | 27-JUL-2001 | 7079.00 | Cycles | 7079.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0074 | 6 | X | PIN, METERING, MLG | 65-46124-3 | REV930006 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0074 | 6 | X | PIN, METERING, MLG | 65-46124-3 | REV930006 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0074 | 6 | X | PIN, METERING, MLG | 65-46124-3 | REV930006 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-0074 | 4338 | X | PIN, METERING, MLG | 65-46124-3 | SWA4338 | 27-JUL-2001 | 7079.00 | Cycles | 52914.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-0074 | 4338 | X | PIN, METERING, MLG | 65-46124-3 | SWA4338 | 27-JUL-2001 | 1700.00 | Days Since Install | 1700.00 | 3650.00 | .00 |
| 32 | 03-3210-9-0074 | 4338 | X | PIN, METERING, MLG | 65-46124-3 | SWA4338 | 27-JUL-2001 | 11527.41 | Flying Time | 57362.41 | .00 | .00 |
| 32 | 03-3210-9-9005 | 875 | LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930875 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-9005 | 875 | LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930875 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9005 | 875 | LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930875 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9005 | 874 | UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920874 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-9005 | 874 | UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920874 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9005 | 874 | UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920874 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9005 | 571 | LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930571 | 18-JUL-2001 | 11574.20 | Flying Time | 26199.20 | .00 | .00 |
| 32 | 03-3210-9-9005 | 571 | LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930571 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3210-9-9005 | 571 | LWR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV930571 | 18-JUL-2001 | 7108.00 | Cycles | 21733.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9005 | 548 | UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920548 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.20 | .00 | .00 |
| 32 | 03-3210-9-9005 | 548 | UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920548 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9005 | 548 | UPR | PIN, UPR/LWR TORSION LINK MLG | 69-72023-2 | REV920548 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9006 | 38 | X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930038 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9006 | 38 | X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930038 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9006 | 38 | X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930038 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-9006 | 827 | X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930827 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9006 | 827 | X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930827 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9006 | 827 | X | BOLT, ASSY UPR SIDE STRUT, MLG | 69-68149-1 | REV930827 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3210-9-9007 | 687 | X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 687 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3210-9-9007 | 687 | X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 687 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9007 | 687 | X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 687 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9007 | 665 | X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 665 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3210-9-9007 | 665 | X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 665 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9007 | 665 | X | NUT, TRUNNION PIN, MLG | 69-78313-1 | 665 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9008 | 957 | X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ16DU46 | 320957 | 18-JUL-2001 | 7108.00 | Cycles | 30039.00 | 24000.00 | 75000.00 |
| 32 | 03-3210-9-9008 | 957 | X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ16DU46 | 320957 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3210-9-9008 | 957 | X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ16DU46 | 320957 | 18-JUL-2001 | 11574.20 | Flying Time | 34505.20 | .00 | .00 |
| 32 | 03-3211-9-0001 | 904 | X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-14 | CF904 | 18-JUL-2001 | 7108.00 | Cycles | 8656.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0001 | 904 | X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-14 | CF904 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0001 | 904 | X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-14 | CF904 | 18-JUL-2001 | 11574.20 | Flying Time | 13122.20 | .00 | .00 |
| 32 | 03-3211-9-0001 | 5415 | X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-12 | 5415 | 18-JUL-2001 | 7108.00 | Cycles | 35987.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0001 | 5415 | X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-12 | 5415 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0001 | 5415 | X | ARM, ASSY ACTUATOR BEAM, MLG | 65-46109-12 | 5415 | 18-JUL-2001 | 11574.20 | Flying Time | 40453.20 | .00 | .00 |
| 32 | 03-3211-9-0002 | 7307 | X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-11 | SI7307 | 18-JUL-2001 | 11574.20 | Flying Time | 14893.20 | .00 | .00 |

## Aircraft Component Status

| 32 | 03-3211-9-0002 | 7307 | X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-11 | SI7307 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3211-9-0002 | 7307 | X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-11 | SI7307 | 18-JUL-2001 | 7108.00 | Cycles | 10427.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0002 | 4310 | X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-7 | SI4310. | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-0002 | 4310 | X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-7 | SI4310 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0002 | 4310 | X | UNIVERSAL, ASSY LWR SIDE STRUT, MLG | 65-46106-7 | SI4310 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0003 | 420 | X | DAMPER, ASSY, TORSION LINK, MLG | 65-44771-4 | TSC420 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | .00 | .00 |
| 32 | 03-3211-9-0003 | 420 | X | DAMPER, ASSY, TORSION LINK, MLG | 65-44771-4 | TSC420 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | .00 | .00 |
| 32 | 03-3211-9-0003 | 420 | X | DAMPER, ASSY, TORSION LINK, MLG | 65-44771-4 | TSC420 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.20 | .00 | .00 |
| 32 | 03-3211-9-0003 | 640 | X | DAMPER, ASSY, TORSION LINK, MLG | 65-44771-4 | TSC640 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | .00 | .00 |
| 32 | 03-3211-9-0003 | 640 | X | DAMPER, ASSY, TORSION LINK, MLG | 65-44771-4 | TSC640 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | .00 | .00 |
| 32 | 03-3211-9-0003 | 640 | X | DAMPER, ASSY, TORSION LINK, MLG | 65-44771-4 | TSC640 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-0004 | 1857 | X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1857 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-0004 | 1857 | X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1857 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0004 | 1857 | X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1857 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0004 | 1395 | X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1395 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-0004 | 1395 | X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1395 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-0004 | 1395 | X | LINK, ASSY LOWER DOWNLOCK, MLG | 65-46139-9 | 1395 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-0006 | 561 | X | NPP, ARM, ACTUATOR BEAM | NONPROCURABLE-M | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | .00 | .00 |
| 32 | 03-3211-9-0006 | 561 | X | NPP, ARM, ACTUATOR BEAM | NONPROCURABLE-M | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-0006 | 1314 | X | NPP, ARM, ACTUATOR BEAM | NONPROCURABLE-M | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | .00 | .00 |
| 32 | 03-3211-9-0006 | 1314 | X | NPP, ARM, ACTUATOR BEAM | NONPROCURABLE-M | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-9001 | 849 | X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-1 | REV930849 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9001 | 849 | X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-1 | REV930849 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9001 | 849 | X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-1 | REV930849 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-9001 | 854 | X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-3 | 854 | 18-JUL-2001 | 7108.00 | Cycles | 21733.00 | 24000.00 | 75000.00 |

23-MAR-06  04:23:30 PM

## Aircraft Component Status

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3211-9-9001 | 854 X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-3 | 854 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9001 | 854 X | FUSEBOLT, ASSY UPR DRAG STRUT, MLG | 69-73169-3 | 854 | 18-JUL-2001 | 11574.20 | Flying Time | 26199.20 | .00 | .00 |
| 32 | 03-3211-9-9002 | 3398 X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-1 | BFGM3398 | 18-JUL-2001 | 11574.20 | Flying Time | 57087.20 | .00 | .00 |
| 32 | 03-3211-9-9002 | 3398 X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-1 | BFGM3398 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9002 | 3398 X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-1 | BFGM3398 | 18-JUL-2001 | 7108.00 | Cycles | 52621.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9002 | 1314 X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-2 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-9002 | 1314 X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-2 | MC02551P13 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9002 | 1314 X | FUSEBOLT, FWD TRUNNION BEARING, MLG | 69-73176-2 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9006 | 30 X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930030 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9006 | 30 X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930030 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9006 | 30 X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930030 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-9006 | 575 X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930575 | 18-JUL-2001 | 7108.00 | Cycles | 33437.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9006 | 575 X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930575 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9006 | 575 X | BOLT, ASSY LWR DRAG STRUT, MLG | 69-39473-5 | REV930575 | 18-JUL-2001 | 11574.20 | Flying Time | 37903.20 | .00 | .00 |
| 32 | 03-3211-9-9007 | 826 X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930826 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-9007 | 826 X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930826 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9007 | 826 X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930826 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9007 | 39 X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930039 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-9007 | 39 X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930039 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9007 | 39 X | BOLT, ASSY SIDE STRUT, MLG | 69-68150-1 | REV930039 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9008 | 835 X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV0835 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-9008 | 835 X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV0835 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9008 | 835 X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV0835 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9008 | 41 X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV930041 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |

## Aircraft Component Status

| 32 | 03-3211-9-9008 | 41 X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV930041 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3211-9-9008 | 41 X | BOLT, DOWNLOCK LINK PIVOT | 69-41629-1 | REV930041 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9009 | 40 X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV930040 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9009 | 40 X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV930040 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9009 | 40 X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV930040 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-9009 | 852 X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV0852 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9009 | 852 X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV0852 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9009 | 852 X | BOLT, ASSY UPPER DOWNLOCK, MLG | 69-62779-1 | REV0852 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-9010 | 2844 X | SHAFT, SPRING SUPPORT, MLG | 69-38999-4 | DCS12844 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-9010 | 2844 X | SHAFT, SPRING SUPPORT, MLG | 69-38999-4 | DCS12844 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9010 | 2844 X | SHAFT, SPRING SUPPORT, MLG | 69-38999-4 | DCS12844 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9010 | 36 X | SHAFT, SPRING SUPPORT, MLG | 69-38999-2 | REV930036 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3211-9-9010 | 36 X | SHAFT, SPRING SUPPORT, MLG | 69-38999-2 | REV930036 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9010 | 36 X | SHAFT, SPRING SUPPORT, MLG | 69-38999-2 | REV930036 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9011 | 741 X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | 320741 | 18-JUL-2001 | 7108.00 | Cycles | 67795.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9011 | 741 X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | 320741 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9011 | 741 X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | 320741 | 18-JUL-2001 | 11574.20 | Flying Time | 72261.20 | .00 | .00 |
| 32 | 03-3211-9-9011 | 9331 X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | DHL49331 | 18-JUL-2001 | 7108.00 | Cycles | 37732.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9011 | 9331 X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | DHL49331 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9011 | 9331 X | SHAFT, UPLOCK SUPPORT, MLG | 65-46146-2 | DHL49331 | 18-JUL-2001 | 11574.20 | Flying Time | 42198.20 | .00 | .00 |
| 32 | 03-3211-9-9012 | 2203 X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 2203 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-9012 | 2203 X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 2203 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9012 | 2203 X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 2203 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9012 | 561 X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-9012 | 561 X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 330561 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |

23-MAR-06 04.23.31 PM

## Aircraft Component Status

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3211-9-9012 | 561 X | BOLT, ASSY, LOWER SIDE STRUT, MLG | 69-68151-3 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9013 | 561 X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9013 | 561 X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | 330561 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9013 | 561 X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-9013 | 2314 X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9013 | 2314 X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | MC02551P13 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9013 | 2314 X | BOLT, INBD ACTUATOR BEAM, MLG | BACB30LJ20CD43 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-9014 | 1314 X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ20CD48 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9014 | 1314 X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ20CD48 | MC02551P13 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9014 | 1314 X | BOLT, ACTUATOR ROD END, MLG | BACB30LJ20CD48 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3211-9-9015 | 2642 X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-3 | DCS12642 | 18-JUL-2001 | 11574.20 | Flying Time | 41094.20 | .00 | .00 |
| 32 | 03-3211-9-9015 | 2642 X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-3 | DCS12642 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9015 | 2642 X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-3 | DCS12642 | 18-JUL-2001 | 7108.00 | Cycles | 36628.00 | 24000.00 | 75000.00 |
| 32 | 03-3211-9-9015 | 2113 X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-1 | STR2113 | 18-JUL-2001 | 11574.20 | Flying Time | 34243.20 | .00 | .00 |
| 32 | 03-3211-9-9015 | 2113 X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-1 | STR2113 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3211-9-9015 | 2113 X | BOLT, TEE FITTING ATTACH, MLG | 69-51833-1 | STR2113 | 18-JUL-2001 | 7108.00 | Cycles | 29777.00 | 24000.00 | 75000.00 |
| 32 | 03-3213-9-0001 | 1328 LO | DOOR, OUTBD LH MLG | 65C28167-15 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 32 | 03-3213-9-0001 | 1328 LO | DOOR, OUTBD LH MLG | 65C28167-15 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 32 | 03-3213-9-0002 | 328 RO | DOOR, R/H MLG OUTBOARD | 65C28167-16 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 32 | 03-3213-9-0002 | 328 RO | DOOR, R/H MLG OUTBOARD | 65C28167-16 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 32 | 03-3220-9-0001 | 1314 X | STRUT, ASSY SHOCK, NLG | 65-46200-76 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0001 | 1314 X | STRUT, ASSY SHOCK, NLG | 65-46200-76 | S0418P1314 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0001 | 1314 X | STRUT, ASSY SHOCK, NLG | 65-46200-76 | S0418P1314 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-0003 | 466 X | PLATE, STEERING, LOWER, DRILLED, NLG | 65-46210-24 | CPT0466JK | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0003 | 466 X | PLATE, STEERING, LOWER, DRILLED, NLG | 65-46210-24 | CPT0466JK | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0003 | 466 X | PLATE, STEERING, LOWER, DRILLED, NLG | 65-46210-24 | CPT0466JK | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |

23-MAR-06 04.23.31 PM

# Aircraft Component Status

| 32 | 03-3220-9-0011 | 623 X | PLATE, STEERING, UPPER, NLG | 65-46255-13 | CPT0623JK | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3220-9-0011 | 623 X | PLATE, STEERING, UPPER, NLG | 65-46255-13 | CPT10623JK | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0011 | 623 X | PLATE, STEERING, UPPER, NLG | 65-46255-13 | CPT0623JK | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0015 | 466 X | PLATE, STEERING, LOWER, NLG | 65-46255-17 | CPT0466JK | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0015 | 466 X | PLATE, STEERING, LOWER, NLG | 65-46255-17 | CPT0466JK | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0015 | 466 X | PLATE, STEERING, LOWER, NLG | 65-46255-17 | CPT0466JK | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-0017 | 2305 X | CYLINDER, ASSY INNER, NLG | 65-46215-20 | CPT2305ET | 18-JUL-2001 | 7108.00 | Cycles | 35208.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0017 | 2305 X | CYLINDER, ASSY INNER, NLG | 65-46215-20 | CPT2305ET | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0017 | 2305 X | CYLINDER, ASSY INNER, NLG | 65-46215-20 | CPT2305ET | 18-JUL-2001 | 11574.20 | Flying Time | 39674.20 | .00 | .00 |
| 32 | 03-3220-9-0018 | 1314 X | GEAR, ASSY NLG | 65-73762-21 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0018 | 1314 X | GEAR, ASSY NLG | 65-73762-21 | S0418P1314 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0018 | 1314 X | GEAR, ASSY NLG | 65-73762-21 | S0418P1314 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-0019 | 1314 X | GEAR, ASSY, LH MLG, 737-300 | 65-73761-109 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.20 | .00 | .00 |
| 32 | 03-3220-9-0019 | 1314 X | GEAR, ASSY, LH MLG, 737-300 | 65-73761-109 | MC02551P13 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0019 | 1314 X | GEAR, ASSY, LH MLG, 737-300 | 65-73761-109 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0020 | 561 X | GEAR, ASSY, RH MLG, 737-300 | 65-73761-128 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 32433.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0020 | 561 X | GEAR, ASSY, RH MLG, 737-300 | 65-73761-128 | 330561 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0020 | 561 X | GEAR, ASSY, RH MLG, 737-300 | 65-73761-128 | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 36899.20 | .00 | .00 |
| 32 | 03-3220-9-0022 | 890 X | NUT, ASSY GLAND, NLG | 65-46221-4 | REV930890 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0022 | 890 X | NUT, ASSY GLAND, NLG | 65-46221-4 | REV930890 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0022 | 890 X | NUT, ASSY GLAND, NLG | 65-46221-4 | REV930890 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-0023 | 623 X | PLATE, STEERING, UPPER, DRILLED, NLG | 65-46210-28 | CPT0623JK | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0023 | 623 X | PLATE, STEERING, UPPER, DRILLED, NLG | 65-46210-28 | CPT0623JK | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0023 | 623 X | PLATE, STEERING, UPPER, DRILLED, NLG | 65-46210-28 | CPT0623JK | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-0026 | 923 X | TUBE, ORIFICE SUPPORT, NLG | 65-46226-9 | REV930923 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |

## Aircraft Component Status

| 32 | 03-3220-9-0026 | 923 X | TUBE, ORIFICE SUPPORT, NLG | 65-46226-9 | REV930923 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
|----|----------------|-------|----------------------------|------------|-----------|-------------|---------|--------------------|---------|---------|-----|
| 32 | 03-3220-9-0026 | 923 X | TUBE, ORIFICE SUPPORT, NLG | 65-46226-9 | REV930923 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-0029 | 328 X | DOOR, NOSE WHEEL WELL R/H | 65-50520-28 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 32 | 03-3220-9-0029 | 328 X | DOOR, NOSE WHEEL WELL R/H | 65-50520-28 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 32 | 03-3220-9-0032 | 1314 X | TUBE, ASSY ORIFICE SUPPORT, NLG | 69-73038-3 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0032 | 1314 X | TUBE, ASSY ORIFICE SUPPORT, NLG | 69-73038-3 | S0418P1314 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0032 | 1314 X | TUBE, ASSY ORIFICE SUPPORT, NLG | 69-73038-3 | S0418P1314 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-0036 | 957 X | PLATE, ORIFICE, UPPER, NLG | 69-36622-2 | REV930957 | 18-JUL-2001 | 7108.00 | Cycles | 21737.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-0036 | 957 X | PLATE, ORIFICE, UPPER, NLG | 69-36622-2 | REV930957 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-0036 | 957 X | PLATE, ORIFICE, UPPER, NLG | 69-36622-2 | REV930957 | 18-JUL-2001 | 11574.20 | Flying Time | 26203.20 | .00 | .00 |
| 32 | 03-3220-9-9001 | 1314 X | PIN, ASSY METERING, NLG | 65-46200-79 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9001 | 1314 X | PIN, ASSY METERING, NLG | 65-46200-79 | S0418P1314 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | .00 | .00 |
| 32 | 03-3220-9-9001 | 1314 X | PIN, ASSY METERING, NLG | 65-46200-79 | S0418P1314 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-9003 | 3566 L | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3566 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3220-9-9003 | 3566 L | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3566 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9003 | 3566 L | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3566 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9003 | 3467 R | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3467 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3220-9-9003 | 3467 R | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3467 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9003 | 3467 R | PIN, UPPER DRAG BRACE, NLG | 69-35394-4 | 3467 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9005 | 877 L | PIN, TRUNNION, L/H NLG | 69-35398-2 | REV930877 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9005 | 877 L | PIN, TRUNNION, L/H NLG | 69-35398-2 | REV930877 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9005 | 877 L | PIN, TRUNNION, L/H NLG | 69-35398-2 | REV930877 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3220-9-9008 | 98 X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | OI1098 | 18-JUL-2001 | 7108.00 | Cycles | 62571.00 | 24000.00 | 75000.00 |
| 32 | 03-3220-9-9008 | 98 X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | OI1098 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9008 | 98 X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | OI1098 | 18-JUL-2001 | 11574.20 | Flying Time | 67037.20 | .00 | .00 |
| 32 | 03-3220-9-9008 | 561 X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |

23-MAR-06  04.23.31 PM

# Exhibit to Complaint

# Exhibit 2
# Part 4

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3220-9-9008 | 561 | X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | 330561 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3220-9-9008 | 561 | X | NUT, ASSY AFT TRUNNION, MLG | 65-84161-4 | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3221-9-0001 | 8512 | X | BRACE, ASSY DRAG, UPPER | 65-80051-18 | S88512 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3221-9-0001 | 8512 | X | BRACE, ASSY DRAG, UPPER | 65-80051-18 | S88512 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0001 | 8512 | X | BRACE, ASSY DRAG, UPPER | 65-80051-18 | S88512 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0002 | 560 | LWR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0560SNN | 07-JAN-2006 | 4910.00 | Cycles | 18611.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0002 | 560 | LWR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0560SNN | 07-JAN-2006 | 75.00 | Days Since Install | 75.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0002 | 560 | LWR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0560SNN | 07-JAN-2006 | 8110.17 | Flying Time | 25282.33 | .00 | .00 |
| 32 | 03-3221-9-0002 | 873 | UPR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0873ETN | 07-JAN-2006 | 5.00 | Cycles | 25873.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0002 | 873 | UPR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0873ETN | 07-JAN-2006 | 75.00 | Days Since Install | 2561.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0002 | 873 | UPR | LINK, ASSY TORSION, NLG | 65-46288-13 | CPT0873ETN | 07-JAN-2006 | 7.42 | Flying Time | 36235.15 | .00 | .00 |
| 32 | 03-3221-9-0003 | 942 | X | COLLAR, ASSY STEERING | 65-46203-24 | CPT0942ET | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0003 | 942 | X | COLLAR, ASSY STEERING | 65-46203-24 | CPT0942ET | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0003 | 942 | X | COLLAR, ASSY STEERING | 65-46203-24 | CPT0942ET | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3221-9-0006 | 542 | X | BRACE, ASSY-DRAG, LOWER, NLG | 65-46230-11 | REV930542 | 18-JUL-2001 | 7108.00 | Cycles | 32378.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0006 | 542 | X | BRACE, ASSY-DRAG, LOWER, NLG | 65-46230-11 | REV930542 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0006 | 542 | X | BRACE, ASSY-DRAG, LOWER, NLG | 65-46230-11 | REV930542 | 18-JUL-2001 | 11574.20 | Flying Time | 36844.20 | .00 | .00 |
| 32 | 03-3221-9-0008 | 2379 | X | CYLINDER, OUTER, NLG | 65C25676-1 | CPT2379ET | 18-JUL-2001 | 11574.20 | Flying Time | 39674.20 | .00 | .00 |
| 32 | 03-3221-9-0008 | 2379 | X | CYLINDER, OUTER, NLG | 65C25676-1 | CPT2379ET | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0008 | 2379 | X | CYLINDER, OUTER, NLG | 65C25676-1 | CPT2379ET | 18-JUL-2001 | 7108.00 | Cycles | 35208.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0012 | 346 | X | PIN, METERING, NLG | 65-46219-1 | REV930346 | 18-JUL-2001 | 7108.00 | Cycles | 34276.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-0012 | 346 | X | PIN, METERING, NLG | 65-46219-1 | REV930346 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-0012 | 346 | X | PIN, METERING, NLG | 65-46219-1 | REV930346 | 18-JUL-2001 | 11574.20 | Flying Time | 38742.20 | .00 | .00 |
| 32 | 03-3221-9-9001 | 376 | 1 | BOLT, STEERING COLLAR, NLG | 69-61383-4 | 376HMI | 18-JUL-2001 | 7108.00 | Cycles | 21733.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9001 | 376 | 1 | BOLT, STEERING COLLAR, NLG | 69-61383-4 | 376HMI | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |

Aircraft Component Status

| 32 | 03-3221-9-9001 | 376 | 1 | BOLT, STEERING COLLAR, NLG | 69-61383-4 | 376HMI | 18-JUL-2001 | 11574.20 | Flying Time | 26199.20 | .00 | .00 |
|----|----------------|------|-----|----------------------------|------------|-----------|-------------|----------|-------------|----------|----------|----------|
| 32 | 03-3221-9-9001 | 1003 | 2 | BOLT, STEERING COLLAR, NLG | 69-61383-2 | REV930003 | 18-JUL-2001 | 7108.00 | Cycles | 21733.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9001 | 1003 | 2 | BOLT, STEERING COLLAR, NLG | 69-61383-2 | REV930003 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9001 | 1003 | 2 | BOLT, STEERING COLLAR, NLG | 69-61383-2 | REV930003 | 18-JUL-2001 | 11574.20 | Flying Time | 26199.20 | .00 | .00 |
| 32 | 03-3221-9-9003 | 886 | NLG | BOLT, LOWER DRAG BRACE, NLG | 69-35396-2 | REV930886 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9003 | 886 | NLG | BOLT, LOWER DRAG BRACE, NLG | 69-35396-2 | REV930886 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9003 | 886 | NLG | BOLT, LOWER DRAG BRACE, NLG | 69-35396-2 | REV930886 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3221-9-9004 | 925 | X | STEM, ORIFICE SUPPORT, NLG | 65C25707-1 | REV930925 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3221-9-9004 | 925 | X | STEM, ORIFICE SUPPORT, NLG | 65C25707-1 | REV930925 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9004 | 925 | X | STEM, ORIFICE SUPPORT, NLG | 65C25707-1 | REV930925 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9005 | 17 | LWR | PIN, TORSION LINK, NLG | 65C37823-1 | 0il017 | 07-JAN-2006 | 5.00 | Cycles | 5.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9005 | 17 | LWR | PIN, TORSION LINK, NLG | 65C37823-1 | 0il017 | 07-JAN-2006 | 75.00 | Days Since Install | 75.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9005 | 17 | LWR | PIN, TORSION LINK, NLG | 65C37823-1 | 0il017 | 07-JAN-2006 | 7.42 | Flying Time | 7.42 | .00 | .00 |
| 32 | 03-3221-9-9005 | 428 | UPR | PIN, TORSION LINK, NLG | 69-72698-5 | LLPAC428 | 07-JAN-2006 | 5.00 | Cycles | 5.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9005 | 428 | UPR | PIN, TORSION LINK, NLG | 69-72698-5 | LLPAC428 | 07-JAN-2006 | 75.00 | Days Since Install | 75.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9005 | 428 | UPR | PIN, TORSION LINK, NLG | 69-72698-5 | LLPAC428 | 07-JAN-2006 | 7.42 | Flying Time | 7.42 | .00 | .00 |
| 32 | 03-3221-9-9006 | 456 | R | PIN, TRUNNION, R/H NLG | 69-41248-2 | REV920456 | 18-JUL-2001 | 7108.00 | Cycles | 38211.00 | 24000.00 | 75000.00 |
| 32 | 03-3221-9-9006 | 456 | R | PIN, TRUNNION, R/H NLG | 69-41248-2 | REV920456 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3221-9-9006 | 456 | R | PIN, TRUNNION, R/H NLG | 69-41248-2 | REV920456 | 18-JUL-2001 | 11574.20 | Flying Time | 42677.20 | .00 | .00 |
| 32 | 03-3223-9-0001 | 328 | X | DOOR, NOSE WHEEL WELL L/H | 65C28111-3 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 32 | 03-3223-9-0001 | 328 | X | DOOR, NOSE WHEEL WELL L/H | 65C28111-3 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 32 | 03-3230-9-0004 | 8461 | X | UPLOCK, ASSY, L/H MLG | 65-46141-21 | 465846L1 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.20 | .00 | .00 |
| 32 | 03-3230-9-0004 | 8461 | X | UPLOCK, ASSY, L/H MLG | 65-46141-21 | 465846L1 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0004 | 8461 | X | UPLOCK, ASSY, L/H MLG | 65-46141-21 | 465846L1 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | 24000.00 | .00 |
| 32 | 03-3230-9-0005 | 316 | X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-20 | E0316 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0005 | 316 | X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-20 | E0316 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |

23-MAR-06 04.23.31 PM

## Aircraft Component Status

| 32 | 03-3230-9-0005 | 316 | X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-20 | E0316 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
|----|----------------|------|-----|------------------------------|-------------|--------|-------------|----------|-------------------|----------|----------|----------|
| 32 | 03-3230-9-0006 | 526 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | EL0526 | 18-JUL-2001 | 7108.00 | Cycles | 35775.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0006 | 526 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | EL0526 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0006 | 526 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | EL0526 | 18-JUL-2001 | 11574.20 | Flying Time | 40241.20 | .00 | .00 |
| 32 | 03-3230-9-0006 | 2166 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | 2166 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0006 | 2166 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | 2166 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0006 | 2166 | X | LINK, ASSY REACTION, MLG | 65-46135-13 | 2166 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3230-9-0007 | 5350 | X | BRACE, ASSY LOCK | 65-46240-13 | S75350 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0007 | 5350 | X | BRACE, ASSY LOCK | 65-46240-13 | S75350 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0007 | 5350 | X | BRACE, ASSY LOCK | 65-46240-13 | S75350 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-0008 | 1328 | RWG | CYLINDER, MLG HYDRAULIC TRANSFER | 69-54600-3 | 328AWRMG | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3230-9-0008 | 1328 | RWG | CYLINDER, MLG HYDRAULIC TRANSFER | 69-54600-3 | 328AWRMG | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3230-9-0008 | 328 | LWG | CYLINDER, MLG HYDRAULIC TRANSFER | 69-54600-3 | 328AWLMG | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3230-9-0008 | 328 | LWG | CYLINDER, MLG HYDRAULIC TRANSFER | 69-54600-3 | 328AWLMG | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3230-9-0009 | 561 | X | ACTUATOR, ASSY LOCK, R/H MLG | 65-44825-17 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 32433.00 | .00 | .00 |
| 32 | 03-3230-9-0009 | 561 | X | ACTUATOR, ASSY LOCK, R/H MLG | 65-44825-17 | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 36899.20 | .00 | .00 |
| 32 | 03-3230-9-0009 | 1561 | X | ACTUATOR, ASSY LOCK, R/H MLG | 65-44825-17 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 32433.00 | .00 | .00 |
| 32 | 03-3230-9-0009 | 1561 | X | ACTUATOR, ASSY LOCK, R/H MLG | 65-44825-17 | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 36899.20 | .00 | .00 |
| 32 | 03-3230-9-0010 | 1314 | X | ACTUATOR, ASSY LOCK, L/H MLG | 65-44825-18 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | .00 | .00 |
| 32 | 03-3230-9-0010 | 1314 | X | ACTUATOR, ASSY LOCK, L/H MLG | 65-44825-18 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.20 | .00 | .00 |
| 32 | 03-3230-9-0010 | 2314 | X | ACTUATOR, ASSY LOCK, L/H MLG | 65-44825-18 | MC02551P13 | 18-JUL-2001 | 7108.00 | Cycles | 37913.00 | .00 | .00 |
| 32 | 03-3230-9-0010 | 2314 | X | ACTUATOR, ASSY LOCK, L/H MLG | 65-44825-18 | MC02551P13 | 18-JUL-2001 | 11574.20 | Flying Time | 42379.20 | .00 | .00 |
| 32 | 03-3230-9-0011 | 8461 | LWW | BELLCRANK, ASSY MLG | 65-63663-9 | 465846L1 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-0011 | 8461 | LWW | BELLCRANK, ASSY MLG | 65-63663-9 | 465846L1 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0011 | 8461 | LWW | BELLCRANK, ASSY MLG | 65-63663-9 | 465846L1 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0011 | 712 | RWW | BELLCRANK, ASSY MLG | 65-63663-1 | 712DTL | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-0011 | 712 | RWW | BELLCRANK, ASSY MLG | 65-63663-1 | 712DTL | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |

23-MAR-06 04.23.31 PM

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3230-9-0011 | 712 | RWW | BELLCRANK, ASSY MLG | 65-63663-1 | 712DTL | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0012 | 561 | RWW | UPLOCK, ASSY, R/H MLG | 65-46141-22 | 330561 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | .00 |
| 32 | 03-3230-9-0012 | 561 | RWW | UPLOCK, ASSY, R/H MLG | 65-46141-22 | 330561 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0012 | 561 | RWW | UPLOCK, ASSY, R/H MLG | 65-46141-22 | 330561 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3230-9-0016 | 5350 | X | LINK, ASSY LOCK, NLG | 65-46245-12 | S75350 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0016 | 5350 | X | LINK, ASSY LOCK, NLG | 65-46245-12 | S75350 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0016 | 5350 | X | LINK, ASSY LOCK, NLG | 65-46245-12 | S75350 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-0026 | 1490 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 1490 | 18-JUL-2001 | 11574.20 | Flying Time | 40621.20 | .00 | .00 |
| 32 | 03-3230-9-0026 | 1490 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 1490 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0026 | 1490 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 1490 | 18-JUL-2001 | 7108.00 | Cycles | 36155.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0026 | 92 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 92 | 18-JUL-2001 | 11574.20 | Flying Time | 38511.20 | .00 | .00 |
| 32 | 03-3230-9-0026 | 92 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 92 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0026 | 92 | X | BEAM, ASSY ACTUATOR, MLG | 65-46108-3 | 92 | 18-JUL-2001 | 7108.00 | Cycles | 34045.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0033 | 5350 | X | SHAFT, CENTER, LOCK MECHANISM, NLG | 69-53297-2 | S75350 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0033 | 5350 | X | SHAFT, CENTER, LOCK MECHANISM, NLG | 69-53297-2 | S75350 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0033 | 5350 | X | SHAFT, CENTER, LOCK MECHANISM, NLG | 69-53297-2 | S75350 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-0034 | 2391 | X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-16 | 2391 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-0034 | 2391 | X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-16 | 2391 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-0034 | 2391 | X | LINK, ASSY UPR DOWNLOCK, MLG | 65-46138-16 | 2391 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3230-9-0039 | 328 | X | NPP, VALVE SHUTOFF MODULAR PKG (NOT INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 32 | 03-3230-9-0039 | 328 | X | NPP, VALVE SHUTOFF MODULAR PKG (NOT INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 32 | 03-3230-9-9003 | 829 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930829 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3230-9-9003 | 829 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930829 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9003 | 829 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930829 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9003 | 37 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930037 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |

23-MAR-06 04.23.31 PM

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3230-9-9003 | 37 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930037 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9003 | 37 | X | BOLT, ASSY REACTION LINK, MLG | 69-68148-1 | REV930037 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9004 | 2049 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2049 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9004 | 2049 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2049 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9004 | 2049 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2049 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-9004 | 2117 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2117 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9004 | 2117 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2117 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9004 | 2117 | X | BOLT, REACTION LINK/UPLOCK, MLG | 69-38993-3 | 2117 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-9007 | 5810 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5810 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-9007 | 5810 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5810 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9007 | 5810 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5810 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9007 | 5706 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5706 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3230-9-9007 | 5706 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5706 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9007 | 5706 | X | BOLT, O/B ACTUATOR BEAM, MLG | 69-39464-4 | 5706 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9010 | 1669 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1669 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3230-9-9010 | 1669 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1669 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9010 | 1669 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1669 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3230-9-9010 | 1378 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1378 | 18-JUL-2001 | 11574.20 | Flying Time | 40179.20 | .00 | .00 |
| 32 | 03-3230-9-9010 | 1378 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1378 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3230-9-9010 | 1378 | X | UNIVERSAL, ASSY REACTION LINK, MLG | 65-46107-1 | 1378 | 18-JUL-2001 | 7108.00 | Cycles | 35713.00 | 24000.00 | 75000.00 |
| 32 | 03-3231-9-0001 | 313 | X | VALVE, LANDING GEAR TRANSFER | 69660-1 | 313 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3231-9-0001 | 313 | X | VALVE, LANDING GEAR TRANSFER | 69660-1 | 313 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3231-9-0003 | 328 | X | VALVE, SELECTOR | 4105DA | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3231-9-0003 | 328 | X | VALVE, SELECTOR | 4105DA | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3232-9-0004 | 1328 | RMG | MODULE, HYDRAULIC MLG | 65-44691-3 | 328AWRMG | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3232-9-0004 | 1328 | RMG | MODULE, HYDRAULIC MLG | 65-44691-3 | 328AWRMG | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |

23-MAR-06 04.23.31 PM

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3232-9-0004 | 3832 | LMG | MODULE, HYDRAULIC MLG | 65-44691-5 | 3832 | 11-FEB-2004 | 2985.00 | Cycles | 37734.00 | .00 | .00 |
| 32 | 03-3232-9-0004 | 3832 | LMG | MODULE, HYDRAULIC MLG | 65-44691-5 | 3832 | 11-FEB-2004 | 5124.04 | Flying Time | 51068.61 | .00 | .00 |
| 32 | 03-3232-9-0007 | 2762 | X | ACTUATOR, ASSY RETRACT, MLG | 65-44910-30 | TSC2762 | 18-JUL-2001 | 11574.20 | Flying Time | 32885.20 | .00 | .00 |
| 32 | 03-3232-9-0007 | 2762 | X | ACTUATOR, ASSY RETRACT, MLG | 65-44910-30 | TSC2762 | 18-JUL-2001 | 7108.00 | Cycles | 28419.00 | .00 | .00 |
| 32 | 03-3232-9-0007 | 1567 | X | ACTUATOR, ASSY RETRACT, MLG | 65-44910-30 | TSC1567 | 18-JUL-2001 | 11574.20 | Flying Time | 14561.20 | .00 | .00 |
| 32 | 03-3232-9-0007 | 1567 | X | ACTUATOR, ASSY RETRACT, MLG | 65-44910-30 | TSC1567 | 18-JUL-2001 | 7108.00 | Cycles | 9572.00 | .00 | .00 |
| 32 | 03-3233-9-0001 | 1314 | X | ACTUATOR, ASSY-NLG, LOCK | 65-44610-4 | S0418P1314 | 18-JUL-2001 | 7108.00 | Cycles | 32378.00 | .00 | .00 |
| 32 | 03-3233-9-0001 | 1314 | X | ACTUATOR, ASSY-NLG, LOCK | 65-44610-4 | S0418P1314 | 18-JUL-2001 | 11574.20 | Flying Time | 36844.20 | .00 | .00 |
| 32 | 03-3233-9-0004 | 5350 | X | LINK, ASSY, NLG | 65-46242-11 | S75350 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3233-9-0004 | 5350 | X | LINK, ASSY, NLG | 65-46242-11 | S75350 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3233-9-0004 | 5350 | X | LINK, ASSY, NLG | 65-46242-11 | S75350 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3233-9-0005 | 4885 | NLG | ACTUATOR, ASSY, NLG, LOCK | 65-17819-14 | DA4885 | 18-JUL-2001 | 11824.00 | Cycles | 20182.00 | .00 | .00 |
| 32 | 03-3233-9-0005 | 4885 | NLG | ACTUATOR, ASSY, NLG, LOCK | 65-17819-14 | DA4885 | 18-JUL-2001 | 17879.80 | Flying Time | 26649.60 | .00 | .00 |
| 32 | 03-3233-9-0006 | 1436 | NLG | MODULE, HYDRAULIC NLG | 65-44691-6 | 1436 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3233-9-0006 | 1436 | NLG | MODULE, HYDRAULIC NLG | 65-44691-6 | 1436 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3233-9-9002 | 52 | X | PIN, DRAG BRACE, CENTER, NLG | 69-35391-2 | OII052 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3233-9-9002 | 52 | X | PIN, DRAG BRACE, CENTER, NLG | 69-35391-2 | OII052 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3233-9-9002 | 52 | X | PIN, DRAG BRACE, CENTER, NLG | 69-35391-2 | OII052 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3233-9-9003 | 328 | X | SHAFT, AFT LOCK MECHANISM, NLG | 69-35385-1 | 0328 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | 24000.00 | 75000.00 |
| 32 | 03-3233-9-9003 | 328 | X | SHAFT, AFT LOCK MECHANISM, NLG | 69-35385-1 | 0328 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3233-9-9003 | 328 | X | SHAFT, AFT LOCK MECHANISM, NLG | 69-35385-1 | 0328 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3234-9-0005 | 328 | NLG | CYLINDER, NLG HYDRAULIC TRANSFER | 69-14106-6 | 328AWNLG | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3234-9-0005 | 328 | NLG | CYLINDER, NLG HYDRAULIC TRANSFER | 69-14106-6 | 328AWNLG | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3240-9-0003 | 2532 | 2 | WHEEL, NLG 737-300 | 3-1438-1 | 26862532 | 08-DEC-2005 | 541.00 | Cycles | 6739.00 | .00 | .00 |
| 32 | 03-3240-9-0003 | 2532 | 2 | WHEEL, NLG 737-300 | 3-1438-1 | 26862532 | 08-DEC-2005 | 851.86 | Flying Time | 10963.78 | .00 | .00 |
| 32 | 03-3240-9-0003 | 3001 | 1 | WHEEL, NLG 737-300 | 3-1438-1 | 30013001 | 09-DEC-2005 | 476.00 | Cycles | 3719.00 | .00 | .00 |
| 32 | 03-3240-9-0003 | 3001 | 1 | WHEEL, NLG 737-300 | 3-1438-1 | 30013001 | 09-DEC-2005 | 771.72 | Flying Time | 5963.95 | .00 | .00 |
| 32 | 03-3240-9-0004 | 7286 | 1 | BRAKE, MLG 737-200/-300 | 2-1474-7 | 7286P | 20-SEP-2005 | 2834.35 | Flying Time | 10584.95 | .00 | .00 |
| 32 | 03-3240-9-0004 | 7286 | 1 | BRAKE, MLG 737-200/-300 | 2-1474-7 | 7286P | 20-SEP-2005 | 1631.00 | Cycles | 6766.00 | .00 | .00 |

## Aircraft Component Status

| 32 | 03-3240-9-0004 | 6216 | 2 | BRAKE, MLG 737-200/-300 | 2-1474-7 | 6216 | 18-NOV-2005 | 381.73 | Flying Time | 8264.92 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 03-3240-9-0004 | 6216 | 2 | BRAKE, MLG 737-200/-300 | 2-1474-7 | 6216 | 18-NOV-2005 | 240.00 | Cycles | 5000.00 | .00 | .00 |
| 32 | 03-3240-9-0004 | 3899 | 4 | BRAKE, MLG 737-200/-300 | 2-1474-7 | 3899 | 04-NOV-2005 | 4174.10 | Flying Time | 9939.27 | .00 | .00 |
| 32 | 03-3240-9-0004 | 3899 | 4 | BRAKE, MLG 737-200/-300 | 2-1474-7 | 3899 | 04-NOV-2005 | 2417.00 | Cycles | 6105.00 | .00 | .00 |
| 32 | 03-3240-9-0004 | 1485 | 3 | BRAKE, MLG 737-200/-300 | 2-1474-7 | 1485 | 07-JUN-2005 | 1486.41 | Flying Time | 10736.99 | .00 | .00 |
| 32 | 03-3240-9-0004 | 1485 | 3 | BRAKE, MLG 737-200/-300 | 2-1474-7 | 1485 | 07-JUN-2005 | 903.00 | Cycles | 6743.00 | .00 | .00 |
| 32 | 03-3240-9-0007 | 1572 | 4 | WHEEL, MLG 737-200/-300 POST MOD INCONEL TIE BOLTS | 3-1439-5 | 15721572 | 27-JAN-2006 | 308.00 | Cycles | 19298.00 | .00 | .00 |
| 32 | 03-3240-9-0007 | 1572 | 4 | WHEEL, MLG 737-200/-300 POST MOD INCONEL TIE BOLTS | 3-1439-5 | 15721572 | 27-JAN-2006 | 516.73 | Flying Time | 26920.72 | .00 | .00 |
| 32 | 03-3240-9-0007 | 1953 | 2 | WHEEL, MLG 737-200/-300 POST MOD INCONEL TIE BOLTS | 3-1439-6 | 19531953 | 11-NOV-2005 | 1254.00 | Cycles | 3831.00 | .00 | .00 |
| 32 | 03-3240-9-0007 | 1953 | 2 | WHEEL, MLG 737-200/-300 POST MOD INCONEL TIE BOLTS | 3-1439-6 | 19531953 | 11-NOV-2005 | 2121.25 | Flying Time | 6493.25 | .00 | .00 |
| 32 | 03-3240-9-0007 | 2431 | 3 | WHEEL, MLG 737-200/-300 POST MOD INCONEL TIE BOLTS | 3-1439-6 | 24312431 | 12-NOV-2005 | 1032.00 | Cycles | 20400.00 | .00 | .00 |
| 32 | 03-3240-9-0007 | 2431 | 3 | WHEEL, MLG 737-200/-300 POST MOD INCONEL TIE BOLTS | 3-1439-6 | 24312431 | 12-NOV-2005 | 1733.60 | Flying Time | 29619.25 | .00 | .00 |
| 32 | 03-3240-9-0007 | 3443 | 1 | WHEEL, MLG 737-200/-300 POST MOD INCONEL TIE BOLTS | 3-1439-6 | 34433443 | 28-DEC-2005 | 44.00 | Cycles | 20941.00 | .00 | .00 |
| 32 | 03-3240-9-0007 | 3443 | 1 | WHEEL, MLG 737-200/-300 POST MOD INCONEL TIE BOLTS | 3-1439-6 | 34433443 | 28-DEC-2005 | 66.87 | Flying Time | 30276.00 | .00 | .00 |
| 32 | 03-3241-9-0001 | 3328 | 4 | VALVE, BRAKE METERING | 1316200-3 | 328AW4 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0001 | 3328 | 4 | VALVE, BRAKE METERING | 1316200-3 | 328AW4 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0001 | 2328 | 3 | VALVE, BRAKE METERING | 1316200-3 | 328AW3 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0001 | 2328 | 3 | VALVE, BRAKE METERING | 1316200-3 | 328AW3 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0001 | 1328 | 2 | VALVE, BRAKE METERING | 1316200-3 | 328AW2 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0001 | 1328 | 2 | VALVE, BRAKE METERING | 1316200-3 | 328AW2 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0001 | 328 | 1 | VALVE, BRAKE METERING | 1316200-3 | 328AW1 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0001 | 328 | 1 | VALVE, BRAKE METERING | 1316200-3 | 328AW1 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0003 | 7328 | 4 | TRANSDUCER, WHEEL ANTI-SKID | 10-61093-181 | 328AW4 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0003 | 7328 | 4 | TRANSDUCER, WHEEL ANTI-SKID | 10-61093-181 | 328AW4 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0003 | 6328 | 3 | TRANSDUCER, WHEEL ANTI-SKID | 10-61093-181 | 328AW3 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0003 | 6328 | 3 | TRANSDUCER, WHEEL ANTI-SKID | 10-61093-181 | 328AW3 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0003 | 5328 | 1 | TRANSDUCER, WHEEL ANTI-SKID | 10-61093-181 | 328AW2 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0003 | 5328 | 1 | TRANSDUCER, WHEEL ANTI-SKID | 10-61093-181 | 328AW2 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0003 | 2094 | 2 | TRANSDUCER, WHEEL ANTI-SKID | 40-817 | 12094 | 23-SEP-2005 | 25635.27 | Flying Time | 25635.27 | .00 | .00 |
| 32 | 03-3241-9-0003 | 2094 | 2 | TRANSDUCER, WHEEL ANTI-SKID | 40-817 | 12094 | 23-SEP-2005 | 16023.00 | Cycles | 16023.00 | .00 | .00 |

Aircraft Component Status

| 32 | 03-3241-9-0004 | 7940 LI | VALVE, BRAKE ANTI-SKID | 39-353 | 7940 | 17-JAN-2006 | 7.42 | Flying Time | 54614.42 | .00 | .00 |
|----|----------------|---------|------------------------|--------|------|-------------|------|-------------|----------|-----|-----|
| 32 | 03-3241-9-0004 | 7940 LI | VALVE, BRAKE ANTI-SKID | 39-353 | 7940 | 17-JAN-2006 | 5.00 | Cycles | 38810.00 | .00 | .00 |
| 32 | 03-3241-9-0004 | 7359 L | VALVE, BRAKE ANTI-SKID | 39-353 | 7359 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0004 | 7359 L | VALVE, BRAKE ANTI-SKID | 39-353 | 7359 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0004 | 7284 R | VALVE, BRAKE ANTI-SKID | 39-353 | 7284 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0004 | 7284 R | VALVE, BRAKE ANTI-SKID | 39-353 | 7284 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0004 | 5079 LO | VALVE, BRAKE ANTI-SKID | 39-353 | 5079 | 17-JAN-2006 | 7.42 | Flying Time | 56533.65 | .00 | .00 |
| 32 | 03-3241-9-0004 | 5079 LO | VALVE, BRAKE ANTI-SKID | 39-353 | 5079 | 17-JAN-2006 | 5.00 | Cycles | 47494.00 | .00 | .00 |
| 32 | 03-3241-9-0004 | 4428 RO | VALVE, BRAKE ANTI-SKID | 39-353 | 4428 | 28-DEC-2005 | 66.87 | Flying Time | 62111.21 | .00 | .00 |
| 32 | 03-3241-9-0004 | 4428 RO | VALVE, BRAKE ANTI-SKID | 39-353 | 4428 | 28-DEC-2005 | 44.00 | Cycles | 50541.00 | .00 | .00 |
| 32 | 03-3241-9-0004 | 2328 RI | VALVE, BRAKE ANTI-SKID | 39-353 | 328AW3 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3241-9-0004 | 2328 RI | VALVE, BRAKE ANTI-SKID | 39-353 | 328AW3 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3241-9-0009 | 564 CPT | INDICATOR, DUAL, HYDRAULIC BRAKE | SRL0C7EM | 564 | 08-FEB-1998 | 33636.00 | Cycles | 33636.00 | .00 | .00 |
| 32 | 03-3241-9-0009 | 564 CPT | INDICATOR, DUAL, HYDRAULIC BRAKE | SRL0C7EM | 564 | 08-FEB-1998 | 54852.31 | Flying Time | 54852.31 | .00 | .00 |
| 32 | 03-3242-9-0002 | 580 E/E | CONTROL, UNIT, ANTI-SKID | 42-719-02 | 0580 | 30-SEP-2005 | 5483.00 | Cycles | 31430.00 | .00 | .00 |
| 32 | 03-3242-9-0002 | 580 E/E | CONTROL, UNIT, ANTI-SKID | 42-719-02 | 0580 | 30-SEP-2005 | 8864.77 | Flying Time | 58114.39 | .00 | .00 |
| 32 | 03-3243-9-0001 | 1328 R | VALVE, AUTOBRAKE SHUTTLE | 2-7462-3 | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 32 | 03-3243-9-0001 | 1328 R | VALVE, AUTOBRAKE SHUTTLE | 2-7462-3 | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 32 | 03-3243-9-0001 | 328 L | VALVE, AUTOBRAKE SHUTTLE | 2-7462-2 | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 03-3243-9-0001 | 328 L | VALVE, AUTOBRAKE SHUTTLE | 2-7462-2 | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 03-3243-9-0002 | 1474 WW | CONTROL, UNIT, AUTOBRAKE | 60B00263-2 | 1474A | 08-FEB-1998 | 29109.00 | Cycles | 29109.00 | .00 | .00 |
| 32 | 03-3243-9-0002 | 1474 WW | CONTROL, UNIT, AUTOBRAKE | 60B00263-2 | 1474A | 08-FEB-1998 | 47910.31 | Flying Time | 47910.31 | .00 | .00 |
| 32 | 03-3250-9-0001 | 1929 X | VALVE, ASSY METERING, NLG STEERING | 4129RA9 | 1929 | 18-JUL-2001 | 7108.00 | Cycles | 7108.00 | .00 | .00 |
| 32 | 03-3250-9-0001 | 1929 X | VALVE, ASSY METERING, NLG STEERING | 4129RA9 | 1929 | 18-JUL-2001 | 11574.20 | Flying Time | 11574.20 | .00 | .00 |
| 32 | 03-3250-9-0002 | 1569 R | ACTUATOR, ASSY STEERING, NLG | 65-44710-4 | MHI1569 | 18-JUL-2001 | 7108.00 | Cycles | 32378.00 | .00 | .00 |
| 32 | 03-3250-9-0002 | 1569 R | ACTUATOR, ASSY STEERING, NLG | 65-44710-4 | MHI1569 | 18-JUL-2001 | 11574.20 | Flying Time | 36844.20 | .00 | .00 |
| 32 | 03-3250-9-0002 | 1791 L | ACTUATOR, ASSY STEERING, NLG | 65-44710-4 | MHI1791 | 18-JUL-2001 | 7108.00 | Cycles | 32378.00 | .00 | .00 |
| 32 | 03-3250-9-0002 | 1791 L | ACTUATOR, ASSY STEERING, NLG | 65-44710-4 | MHI1791 | 18-JUL-2001 | 11574.20 | Flying Time | 36844.20 | .00 | .00 |
| 32 | 03-3250-9-9001 | 2721 X | BOLT, TORSION LINK APEX, NLG | NAS6710DG52 | DCS12721 | 18-JUL-2001 | 14893.20 | Flying Time | 14893.20 | .00 | .00 |
| 32 | 03-3250-9-9001 | 2721 X | BOLT, TORSION LINK APEX, NLG | NAS6710DG52 | DCS12721 | 18-JUL-2001 | 1709.00 | Days Since Install | 1709.00 | 3650.00 | .00 |
| 32 | 03-3250-9-9001 | 2721 X | BOLT, TORSION LINK APEX, NLG | NAS6710DG52 | DCS12721 | 18-JUL-2001 | 10427.00 | Cycles | 10427.00 | 24000.00 | 75000.00 |

23-MAR-06 04.23.32 PM

## Aircraft Component Status

| 32 | 03-3251-9-0001 | 328 | X | ACTUATOR, RUDDER PEDAL RELEASE | W92B | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
|----|----------------|-----|---|--------------------------------|------|--------|-------------|----------|--------|----------|-----|-----|
| 32 | 03-3251-9-0001 | 328 | X | ACTUATOR, RUDDER PEDAL RELEASE | W92B | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 99-3241-9-0004 | 734 | R | VALVE, ASSY. | 274N1051-3 | DA00734 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 99-3241-9-0004 | 734 | R | VALVE, ASSY | 274N1051-3 | DA00734 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 99-3241-9-0004 | 737 | L | VALVE, ASSY | 274N1051-3 | DA00737 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 32 | 99-3241-9-0004 | 737 | L | VALVE, ASSY | 274N1051-3 | DA00737 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 32 | 99-3241-9-0006 | 306 | X | ACCUMULATOR, HYDRAULIC | 30220 | 00306 | 05-JAN-2006 | 6.00 | Cycles | 12892.00 | .00 | .00 |
| 32 | 99-3241-9-0006 | 306 | X | ACCUMULATOR, HYDRAULIC | 30220 | 00306 | 05-JAN-2006 | 10.79 | Flying Time | 20997.03 | .00 | .00 |
| 33 | 03-3315-9-0002 | 734 | CPT | MODULE, ASSY-M469 | 69-55179-58 | D00734 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 33 | 03-3315-9-0002 | 734 | CPT | MODULE, ASSY-M469 | 69-55179-58 | D00734 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 33 | 03-3340-9-0003 | 228 | X | LIGHT, STROBE, TAIL | 30-0909-201 | 228 | 01-AUG-2003 | 19895.00 | Cycles | 19895.00 | .00 | .00 |
| 33 | 03-3340-9-0003 | 228 | X | LIGHT, STROBE, TAIL | 30-0909-201 | 228 | 01-AUG-2003 | 29783.21 | Flying Time | 29783.21 | .00 | .00 |
| 33 | 03-3340-9-0004 | 4839 | L | LIGHT, LANDING OUTBOARD | 45-0083-7 | 4839 | 10-JAN-2006 | 830.51 | Flying Time | 14846.08 | .00 | .00 |
| 33 | 03-3340-9-0004 | 4839 | L | LIGHT, LANDING OUTBOARD | 45-0083-7 | 4839 | 10-JAN-2006 | 487.00 | Cycles | 9313.00 | .00 | .00 |
| 33 | 03-3340-9-0004 | 3427 | R | LIGHT, LANDING OUTBOARD | 45-0083-7 | 3427 | 23-FEB-2005 | 2355.02 | Flying Time | 18982.11 | .00 | .00 |
| 33 | 03-3340-9-0004 | 3427 | R | LIGHT, LANDING OUTBOARD | 45-0083-7 | 3427 | 23-FEB-2005 | 1407.00 | Cycles | 11930.00 | .00 | .00 |
| 33 | 03-3348-9-0001 | 328 | X | NPP, LIGHT STROBE TAIL (INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 33 | 03-3348-9-0001 | 328 | X | NPP, LIGHT STROBE TAIL (INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 34 | 03-3410-9-0007 | 221 | CPT | INDICATOR, STBY ALTIMETER/AIRSPEED | WL102AMS3 | AE221 | 21-AUG-2004 | 20696.00 | Cycles | 20696.00 | .00 | .00 |
| 34 | 03-3410-9-0007 | 221 | CPT | INDICATOR, STBY ALTIMETER/AIRSPEED | WL102AMS3 | AE221 | 21-AUG-2004 | 33281.78 | Flying Time | 33281.78 | .00 | .00 |
| 34 | 03-3410-9-0009 | 526 | R | COMPUTER, AIR DATA | HG480B42 | K0526 | 16-JUN-2005 | 903.00 | Cycles | 34390.00 | .00 | .00 |
| 34 | 03-3410-9-0009 | 526 | R | COMPUTER, AIR DATA | HG480B42 | K0526 | 16-JUN-2005 | 1486.41 | Flying Time | 53552.58 | .00 | .00 |
| 34 | 03-3410-9-0009 | 1117 | L | COMPUTER, AIR DATA | HG480B42 | H1117 | 12-APR-2005 | 1182.00 | Cycles | 36548.00 | .00 | .00 |
| 34 | 03-3410-9-0009 | 1117 | L | COMPUTER, AIR DATA | HG480B42 | H1117 | 12-APR-2005 | 1958.51 | Flying Time | 58602.19 | .00 | .00 |
| 34 | 03-3410-9-9001 | 328 | X | PROBE, TOTAL AIR TEMP, GASKET 66-13280-2 | 102AH2AG | 328AW0 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 34 | 03-3410-9-9001 | 328 | X | PROBE, TOTAL AIR TEMP, GASKET 66-13280-2 | 102AH2AG | 328AW0 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 34 | 03-3412-9-0001 | 1131 | R | ALTIMETER, ELECTRIC | 2057-01-1 | 1131 | 31-MAY-2005 | 1535.88 | Flying Time | 56159.71 | .00 | .00 |
| 34 | 03-3412-9-0001 | 1131 | R | ALTIMETER, ELECTRIC | 2057-01-1 | 1131 | 31-MAY-2005 | 937.00 | Cycles | 39723.00 | .00 | .00 |
| 34 | 03-3412-9-0001 | 672 | L | ALTIMETER, ELECTRIC | 10-61826-8 | 672 | 30-MAR-2005 | 21466.29 | Flying Time | 31660.57 | .00 | .00 |
| 34 | 03-3412-9-0001 | 672 | L | ALTIMETER, ELECTRIC | 10-61826-8 | 672 | 30-MAR-2005 | 13138.00 | Cycles | 20070.00 | .00 | .00 |
| 34 | 03-3412-9-0002 | 620 | CPT | INDICATOR, TOTAL AIR TEMPERATURE | 2261-02-1 | 620 | 19-MAY-2005 | 25076.00 | Cycles | 25076.00 | .00 | .00 |

23-MAR-06  04.23.32 PM

## Aircraft Component Status

| 34 | 03-3412-9-0002 | 620 | CPT | INDICATOR, TOTAL AIR TEMPERATURE | 2261-02-1 | 620 | 19-MAY-2005 | 37682.41 | Flying Time | 37682.41 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 03-3413-9-0008 | 321 | L | INDICATOR, MACH AIRSPEED | 2083-11-1 | C321 | 07-JAN-2005 | 11803.00 | Cycles | 11803.00 | .00 | .00 |
| 34 | 03-3413-9-0008 | 321 | L | INDICATOR, MACH AIRSPEED | 2083-11-1 | C321 | 07-JAN-2005 | 19053.27 | Flying Time | 19053.27 | .00 | .00 |
| 34 | 03-3413-9-0008 | 1094 | R | INDICATOR, MACH AIRSPEED | 2083-11-1 | 1094 | 21-JUN-2004 | 2550.00 | Cycles | 35584.00 | .00 | .00 |
| 34 | 03-3413-9-0008 | 1094 | R | INDICATOR, MACH AIRSPEED | 2083-11-1 | 1094 | 21-JUN-2004 | 4336.71 | Flying Time | 52573.87 | .00 | .00 |
| 34 | 03-3416-9-0002 | 1020 | X | UNIT, AURAL ALTITUDE ALERT | 1857-1 | 1020 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 34 | 03-3416-9-0002 | 1020 | X | UNIT, AURAL ALTITUDE ALERT | 1857-1 | 1020 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 34 | 03-3420-9-0006 | 5330 | FO | INDICATOR, ADI | 772-5005-009 | 9A5330 | 01-SEP-2005 | 3206.41 | Flying Time | 3206.41 | .00 | .00 |
| 34 | 03-3420-9-0006 | 5330 | FO | INDICATOR, ADI | 772-5005-009 | 9A5330 | 01-SEP-2005 | 1870.00 | Cycles | 1870.00 | .00 | .00 |
| 34 | 03-3420-9-0006 | 5234 | CAP | INDICATOR, ADI | 772-5005-009 | 8H5234 | 05-MAR-2005 | 9325.93 | Flying Time | 9325.93 | .00 | .00 |
| 34 | 03-3420-9-0006 | 5234 | CAP | INDICATOR, ADI | 772-5005-009 | 8H5234 | 05-MAR-2005 | 5813.00 | Cycles | 5813.00 | .00 | .00 |
| 34 | 03-3420-9-0008 | 9830 | CPT | INDICATOR, STANDBY HORIZON | 705-7V4M1 | 19830 | 11-APR-2004 | 31349.00 | Cycles | 34993.00 | .00 | .00 |
| 34 | 03-3420-9-0008 | 9830 | CPT | INDICATOR, STANDBY HORIZON | 705-7V4M1 | 19830 | 11-APR-2004 | 43591.59 | Flying Time | 47803.59 | .00 | .00 |
| 34 | 03-3420-9-0014 | 328 | X | NPP, MODULE AUX VERT GRYO (NOT INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 34 | 03-3420-9-0014 | 328 | X | NPP, MODULE AUX VERT GRYO (NOT INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 34 | 03-3421-9-0002 | 430 | CAP | INDICATOR, HSI | 4050270-903 | 87120430 | 17-JUN-2005 | 13327.00 | Cycles | 13327.00 | .00 | .00 |
| 34 | 03-3421-9-0002 | 430 | CAP | INDICATOR, HSI | 4050270-903 | 87120430 | 17-JUN-2005 | 21643.89 | Flying Time | 21643.89 | .00 | .00 |
| 34 | 03-3421-9-0002 | 558 | FO | INDICATOR, HSI | 4050270-903 | 90020558 | 26-JAN-2003 | 31266.00 | Cycles | 31268.00 | .00 | .00 |
| 34 | 03-3421-9-0002 | 558 | FO | INDICATOR, HSI | 4050270-903 | 90020558 | 26-JAN-2003 | 51429.20 | Flying Time | 51429.20 | .00 | .00 |
| 34 | 03-3424-9-1001 | 370 | CPT | COMPASS, STANDBY MAGNETIC | C5C | 20370 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 34 | 03-3424-9-1001 | 370 | CPT | COMPASS, STANDBY MAGNETIC | C5C | 20370 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 34 | 03-3428-9-0002 | 808 | R | ADAPTER, DIGITAL/ANALOG IRS | DG1035AB03 | 808 | 25-DEC-2000 | 47792.56 | Flying Time | 47792.56 | .00 | .00 |
| 34 | 03-3428-9-0002 | 808 | R | ADAPTER, DIGITAL/ANALOG IRS | DG1035AB03 | 808 | 25-DEC-2000 | 32958.00 | Cycles | 32958.00 | .00 | .00 |
| 34 | 03-3428-9-0002 | 706 | L | ADAPTER, DIGITAL/ANALOG IRS | DG1035AB03 | 706 | 08-FEB-1998 | 51844.31 | Flying Time | 51844.31 | .00 | .00 |
| 34 | 03-3428-9-0002 | 706 | L | ADAPTER, DIGITAL/ANALOG IRS | DG1035AB03 | 706 | 08-FEB-1998 | 34789.00 | Cycles | 34789.00 | .00 | .00 |
| 34 | 03-3430-9-0001 | 3597 | E/E | COMPARATOR, INSTRUMENT WARNING | 522-3949-001 | 3597 | 08-FEB-1998 | 38880.00 | Cycles | 38880.00 | .00 | .00 |
| 34 | 03-3430-9-0001 | 3597 | E/E | COMPARATOR, INSTRUMENT WARNING | 522-3949-001 | 3597 | 08-FEB-1998 | 62134.31 | Flying Time | 62134.31 | .00 | .00 |
| 34 | 03-3431-9-0001 | 834 | E/E | UNIT, ACCESSORY FLIGHT INSTRUMENT | 65-52805-379 | D00834 | 15-AUG-2005 | 17989.00 | Cycles | 17989.00 | .00 | .00 |
| 34 | 03-3431-9-0001 | 834 | E/E | UNIT, ACCESSORY FLIGHT INSTRUMENT | 65-52805-379 | D00834 | 15-AUG-2005 | 29258.04 | Flying Time | 29258.04 | .00 | .00 |
| 34 | 03-3431-9-0005 | 328 | X | NPP, RECEIVER, VHF NAV | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 34 | 03-3431-9-0005 | 328 | X | NPP, RECEIVER, VHF NAV | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |

## Aircraft Component Status

| 34 | 03-3431-9-0007 | 2164 | 1 | RECEIVER, VHF NAV | 2041234-3422 | 1164 | 08-FEB-1998 | 39604.00 | Cycles | 39604.00 | .00 | .00 |
|----|----------------|------|------|-----------------------------------------|---------------|----------|-------------|-----------|-------------|-----------|-----|-----|
| 34 | 03-3431-9-0007 | 2164 | 1 | RECEIVER, VHF NAV | 2041234-3422 | 1164 | 08-FEB-1998 | 62724.31 | Flying Time | 62724.31 | .00 | .00 |
| 34 | 03-3431-9-0007 | 3793 | 2 | RECEIVER, VHF NAV | 2041234-3422 | 3793 | 27-MAY-2002 | 34111.00 | Cycles | 34111.00 | .00 | .00 |
| 34 | 03-3431-9-0007 | 3793 | 2 | RECEIVER, VHF NAV | 2041234-3422 | 3793 | 27-MAY-2002 | 50717.98 | Flying Time | 50717.98 | .00 | .00 |
| 34 | 03-3435-9-0001 | 6434 | E/E | RECEIVER, MARKER BEACON | 522-2996-011 | 16434 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 34 | 03-3435-9-0001 | 6434 | E/E | RECEIVER, MARKER BEACON | 522-2996-011 | 16434 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 34 | 03-3437-9-0002 | 8481 | L | TRANSCEIVER, RADIO ALTIMETER | 622-3890-020 | 8481 | 21-FEB-2006 | 45164.16 | Flying Time | 45164.16 | .00 | .00 |
| 34 | 03-3437-9-0002 | 8481 | L | TRANSCEIVER, RADIO ALTIMETER | 622-3890-020 | 8481 | 21-FEB-2006 | 27837.00 | Cycles | 27837.00 | .00 | .00 |
| 34 | 03-3437-9-0002 | 702 | R | TRANSCEIVER, RADIO ALTIMETER | 622-3890-020 | 10702 | 11-AUG-1998 | 20800.33 | Flying Time | 20800.33 | .00 | .00 |
| 34 | 03-3437-9-0002 | 702 | R | TRANSCEIVER, RADIO ALTIMETER | 622-3890-020 | 10702 | 11-AUG-1998 | 12750.00 | Cycles | 12750.00 | .00 | .00 |
| 34 | 03-3440-9-0011 | 2768 | R | INDICATOR, RADIO ALTIMETER ( SEE IMQ ) | 522-4114-003 | 2768 | 23-FEB-2006 | 60873.00 | Cycles | 60873.00 | .00 | .00 |
| 34 | 03-3440-9-0011 | 2768 | R | INDICATOR, RADIO ALTIMETER ( SEE IMQ ) | 522-4114-003 | 2768 | 23-FEB-2006 | 56232.07 | Flying Time | 56232.07 | .00 | .00 |
| 34 | 03-3440-9-0011 | 2897 | L | INDICATOR, RADIO ALTIMETER ( SEE IMQ ) | 522-4114-003 | 2897 | 17-FEB-2004 | 3092.00 | Cycles | 20337.00 | .00 | .00 |
| 34 | 03-3440-9-0011 | 2897 | L | INDICATOR, RADIO ALTIMETER ( SEE IMQ ) | 522-4114-003 | 2897 | 17-FEB-2004 | 5320.61 | Flying Time | 24992.00 | .00 | .00 |
| 34 | 03-3440-9-0013 | 290 | CPT | INDICATOR, WEATHER RADAR | 622-6514-221 | 290 | 11-MAR-2005 | 10524.00 | Cycles | 10524.00 | .00 | .00 |
| 34 | 03-3440-9-0013 | 290 | CPT | INDICATOR, WEATHER RADAR | 622-6514-221 | 290 | 11-MAR-2005 | 17032.38 | Flying Time | 17032.38 | .00 | .00 |
| 34 | 03-3441-9-0005 | 296 | CPT | PANEL, IRS CDU | CG1135AC01 | 296 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 34 | 03-3441-9-0005 | 296 | CPT | PANEL, IRS CDU | CG1135AC01 | 296 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 34 | 03-3442-9-0001 | 1345 | X | MODULE, P3-7 GRD PROXIMITY SYS TEST | 200-86890-101 | MA1345 | 01-MAR-2004 | 2928.00 | Cycles | 2928.00 | .00 | .00 |
| 34 | 03-3442-9-0001 | 1345 | X | MODULE, P3-7 GRD PROXIMITY SYS TEST | 200-86890-101 | MA1345 | 01-MAR-2004 | 5034.91 | Flying Time | 5034.91 | .00 | .00 |
| 34 | 03-3450-9-0007 | 107 | CPT | PANEL, CONTROL TCAS/ATC | 622-8974-006 | 107 | 29-JUN-1998 | 34734.83 | Flying Time | 34734.83 | .00 | .00 |
| 34 | 03-3450-9-0007 | 107 | CPT | PANEL, CONTROL TCAS/ATC | 622-8974-006 | 107 | 29-JUN-1998 | 22798.00 | Cycles | 22798.00 | .00 | .00 |
| 34 | 03-3450-9-0010 | 1498 | 1 | INTERROGATOR, DME DIGITAL | 622-2921-006 | 11498 | 15-MAY-2001 | 37185.00 | Cycles | 37185.00 | .00 | .00 |
| 34 | 03-3450-9-0010 | 1498 | 1 | INTERROGATOR, DME DIGITAL | 622-2921-006 | 11498 | 15-MAY-2001 | 54681.72 | Flying Time | 54681.72 | .00 | .00 |
| 34 | 03-3450-9-0010 | 1617 | 2 | INTERROGATOR, DME DIGITAL | 622-2921-006 | 11617 | 31-JUL-2000 | 36533.00 | Cycles | 36533.00 | .00 | .00 |
| 34 | 03-3450-9-0010 | 1617 | 2 | INTERROGATOR, DME DIGITAL | 622-2921-006 | 11617 | 31-JUL-2000 | 58423.68 | Flying Time | 58423.68 | .00 | .00 |
| 34 | 03-3450-9-0011 | 449 | CAP | INDICATOR, RDDMI | 4034559-901 | 81090449 | 08-FEB-1998 | 39434.00 | Cycles | 39434.00 | .00 | .00 |
| 34 | 03-3450-9-0011 | 449 | CAP | INDICATOR, RDDMI | 4034559-901 | 81090449 | 08-FEB-1998 | 54377.31 | Flying Time | 54377.31 | .00 | .00 |
| 34 | 03-3450-9-0011 | 883 | FO | INDICATOR, RDDMI | 4034559-901 | 84070883 | 10-FEB-2003 | 12702.00 | Cycles | 12702.00 | .00 | .00 |
| 34 | 03-3450-9-0011 | 883 | FO | INDICATOR, RDDMI | 4034559-901 | 84070883 | 10-FEB-2003 | 20719.21 | Flying Time | 20719.21 | .00 | .00 |
| 34 | 03-3450-9-0013 | 3925 | CPT | PANEL, ADF CONTROL (DUAL) | 792-6275-005 | 3925 | 25-JAN-2006 | 6124.00 | Cycles | 6124.00 | .00 | .00 |

49

23-MAR-06  04.23.32 PM

Aircraft Component Status

| 34 | 03-3450-9-0013 | 3925 | CPT | PANEL, ADF CONTROL (DUAL) | 792-6275-005 | 3925 | 25-JAN-2006 | 9685.12 | Flying Time | 9685.12 | .00 | .00 |
|----|----------------|------|-----|---------------------------|--------------|------|-------------|---------|-------------|---------|-----|-----|
| 34 | 03-3450-9-0017 | 328 | T | ANTENNA, FIN CAP VOR ILS | DMN23-1C | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 34 | 03-3450-9-0017 | 328 | T | ANTENNA, FIN CAP VOR ILS | DMN23-1C | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 34 | 03-3450-9-0021 | 984 | 1 | CONTROL, PANEL, VHF NAV/DME | G6773 | 984 | 25-SEP-2005 | 45514.33 | Flying Time | 45514.33 | .00 | .00 |
| 34 | 03-3450-9-0021 | 984 | 1 | CONTROL, PANEL, VHF NAV/DME | G6773 | 984 | 25-SEP-2005 | 32114.00 | Cycles | 32114.00 | .00 | .00 |
| 34 | 03-3450-9-0021 | 826 | 2 | CONTROL, PANEL, VHF NAV/DME | G6773 | 826 | 14-NOV-2001 | 53273.97 | Flying Time | 53273.97 | .00 | .00 |
| 34 | 03-3450-9-0021 | 826 | 2 | CONTROL, PANEL, VHF NAV/DME | G6773 | 826 | 14-NOV-2001 | 37093.00 | Cycles | 37093.00 | .00 | .00 |
| 34 | 03-3457-9-0001 | 4478 | X | RECEIVER, ADF | 777-1492-005 | 14478 | 28-JUN-2005 | 44826.00 | Cycles | 44826.00 | .00 | .00 |
| 34 | 03-3457-9-0001 | 4478 | X | RECEIVER, ADF | 777-1492-005 | 14478 | 28-JUN-2005 | 57948.55 | Flying Time | 57948.55 | .00 | .00 |
| 34 | 03-3457-9-0006 | 328 | X | NPP, PANEL CONTROL ADF | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 34 | 03-3457-9-0006 | 328 | X | NPP, PANEL CONTROL ADF | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 34 | 03-3457-9-0008 | 328 | X | NPP, RECEIVER, ADF | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 34 | 03-3457-9-0008 | 328 | X | NPP, RECEIVER, ADF | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 34 | 03-3462-9-0001 | 2673 | X | COMPUTER, FLIGHT MANAGEMENT (FMC) | 171497-05-01 | 0002673 | 11-APR-2001 | 7577.00 | Cycles | 7577.00 | .00 | .00 |
| 34 | 03-3462-9-0001 | 2673 | X | COMPUTER, FLIGHT MANAGEMENT (FMC) | 171497-05-01 | 0002673 | 11-APR-2001 | 12256.67 | Flying Time | 12256.67 | .00 | .00 |
| 34 | 03-3462-9-0002 | 328 | X | NPP, UNIT CONTROL DISPLAY | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 34 | 03-3462-9-0002 | 328 | X | NPP, UNIT CONTROL DISPLAY | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 34 | 03-3462-9-0010 | 2322 | R | UNIT, CONTROL DISPLAY FMCS (ANCDU) | 166891-01-01 | 0002322 | 13-MAY-2004 | 28645.77 | Flying Time | 28645.77 | .00 | .00 |
| 34 | 03-3462-9-0010 | 2322 | R | UNIT, CONTROL DISPLAY FMCS (ANCDU) | 166891-01-01 | 0002322 | 13-MAY-2004 | 17910.00 | Cycles | 17910.00 | .00 | .00 |
| 34 | 03-3462-9-0010 | 1848 | L | UNIT, CONTROL DISPLAY FMCS (ANCDU) | 166891-01-01 | 0001848 | 17-JUN-2005 | 42288.96 | Flying Time | 42288.96 | .00 | .00 |
| 34 | 03-3462-9-0010 | 1848 | L | UNIT, CONTROL DISPLAY FMCS (ANCDU) | 166891-01-01 | 0001848 | 17-JUN-2005 | 29532.00 | Cycles | 29532.00 | .00 | .00 |
| 34 | 99-3420-9-0011 | 4552 | 2 | UNIT, INERTIAL REFERENCE | HG1050AD05 | 4552 | 16-JAN-2005 | 21972.00 | Cycles | 21972.00 | .00 | .00 |
| 34 | 99-3420-9-0011 | 4552 | 2 | UNIT, INERTIAL REFERENCE | HG1050AD05 | 4552 | 16-JAN-2005 | 44558.54 | Flying Time | 44558.54 | .00 | .00 |
| 34 | 99-3420-9-0011 | 7401 | 1 | UNIT, INERTIAL REFERENCE | HG1050AD04 | 134401 | 15-JAN-2005 | 27137.00 | Cycles | 27137.00 | .00 | .00 |
| 34 | 99-3420-9-0011 | 7401 | 1 | UNIT, INERTIAL REFERENCE | HG1050AD04 | 134401 | 15-JAN-2005 | 55679.73 | Flying Time | 55679.73 | .00 | .00 |
| 34 | 99-3442-9-0002 | 3824 | X | RECEIVER, TRANSMITTER-RADAR | 622-5132-120 | 3824 | 08-AUG-2005 | 21457.00 | Cycles | 21457.00 | .00 | .00 |
| 34 | 99-3442-9-0002 | 3824 | X | RECEIVER, TRANSMITTER-RADAR | 622-5132-120 | 3824 | 08-AUG-2005 | 46933.14 | Flying Time | 46933.14 | .00 | .00 |
| 34 | 99-3443-9-0001 | 1454 | X | DRIVE, UNIT, PEDESTAL | 622-5135-002 | 1454 | 31-AUG-2004 | 13412.00 | Cycles | 37937.00 | .00 | .00 |
| 34 | 99-3443-9-0001 | 1454 | X | DRIVE, UNIT, PEDESTAL | 622-5135-002 | 1454 | 31-AUG-2004 | 21528.41 | Flying Time | 59584.91 | .00 | .00 |
| 34 | 99-3446-9-0002 | 7369 | E/E | COMPUTER, EGPWS | 965-0976-020-216-211 | 17369 | 01-MAR-2004 | 3133.00 | Cycles | 3133.00 | .00 | .00 |
| 34 | 99-3446-9-0002 | 7369 | E/E | COMPUTER, EGPWS | 965-0976-020-216-211 | 17369 | 01-MAR-2004 | 5574.09 | Flying Time | 5574.09 | .00 | .00 |

23-MAR-06 04.23.32 PM

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 99-3446-9-0003 | 8858 | X | ANTENNA, GPS | S67-1575-133 | 8858 | 19-MAR-2004 | 2928.00 | Cycles | 2928.00 | .00 | .00 |
| 34 | 99-3446-9-0003 | 8858 | X | ANTENNA, GPS | S67-1575-133 | 8858 | 19-MAR-2004 | 5034.91 | Flying Time | 5034.91 | .00 | .00 |
| 34 | 99-3450-9-0008 | 3043 | UPR | ANTENNA, TCAS DIRECTIONAL | 622-8973-001 | 3043 | 08-FEB-1998 | 30926.31 | Flying Time | 30926.31 | .00 | .00 |
| 34 | 99-3450-9-0008 | 3043 | UPR | ANTENNA, TCAS DIRECTIONAL | 622-8973-001 | 3043 | 08-FEB-1998 | 19000.00 | Cycles | 19000.00 | .00 | .00 |
| 34 | 99-3450-9-0008 | 1001 | LWR | ANTENNA, TCAS DIRECTIONAL | 622-8973-001 | 21001 | 08-FEB-1998 | 30926.31 | Flying Time | 30926.31 | .00 | .00 |
| 34 | 99-3450-9-0008 | 1001 | LWR | ANTENNA, TCAS DIRECTIONAL | 622-8973-001 | 21001 | 08-FEB-1998 | 19000.00 | Cycles | 19000.00 | .00 | .00 |
| 34 | 99-3450-9-0014 | 484 | X | PROCESSOR, TCAS | 622-8971-122 | 484 | 04-APR-2004 | 25685.00 | Cycles | 25685.00 | .00 | .00 |
| 34 | 99-3450-9-0014 | 484 | X | PROCESSOR, TCAS | 622-8971-122 | 484 | 04-APR-2004 | 40753.79 | Flying Time | 40753.79 | .00 | .00 |
| 34 | 99-3450-9-0015 | 658 | 1 | INDICATOR, VERTICAL SPEED, RA TCAS | 4067241-860 | 90120658 | 14-DEC-2005 | 122.00 | Cycles | 27835.00 | .00 | .00 |
| 34 | 99-3450-9-0015 | 658 | 1 | INDICATOR, VERTICAL SPEED, RA TCAS | 4067241-860 | 90120658 | 14-DEC-2005 | 202.42 | Flying Time | 42201.14 | .00 | .00 |
| 34 | 99-3450-9-0015 | 1070 | 2 | INDICATOR, VERTICAL SPEED, RA TCAS | 4067241-860 | 91051070 | 03-JUL-2002 | 23369.00 | Cycles | 23369.00 | .00 | .00 |
| 34 | 99-3450-9-0015 | 1070 | 2 | INDICATOR, VERTICAL SPEED, RA TCAS | 4067241-860 | 91051070 | 03-JUL-2002 | 41381.57 | Flying Time | 41381.57 | .00 | .00 |
| 34 | 99-3452-9-0001 | 679 | 1 | TRANSPONDER, ATC | 622-7878-201 | 679 | 24-JAN-2006 | 27327.00 | Cycles | 27327.00 | .00 | .00 |
| 34 | 99-3452-9-0001 | 679 | 1 | TRANSPONDER, ATC | 622-7878-201 | 679 | 24-JAN-2006 | 41611.05 | Flying Time | 41611.05 | .00 | .00 |
| 34 | 99-3452-9-0001 | 1389 | 2 | TRANSPONDER, ATC | 622-7878-201 | 1389 | 14-NOV-2001 | 31428.00 | Cycles | 31428.00 | .00 | .00 |
| 34 | 99-3452-9-0001 | 1389 | 2 | TRANSPONDER, ATC | 622-7878-201 | 1389 | 14-NOV-2001 | 50507.14 | Flying Time | 50507.14 | .00 | .00 |
| 34 | 99-3452-9-0003 | 328 | X | NPP, DOUBLE ATC TRANSPONDER A/C | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 34 | 99-3452-9-0003 | 328 | X | NPP, DOUBLE ATC TRANSPONDER A/C | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 35 | 03-3512-9-0001 | 2875 | OB1 | MASK, O2, SCOTT/EROS QUICK DONNING | MC10-17-100 | 62875 | 17-SEP-2003 | 3646.00 | Cycles | 12411.00 | .00 | .00 |
| 35 | 03-3512-9-0001 | 2875 | OB1 | MASK, O2, SCOTT/EROS QUICK DONNING | MC10-17-100 | 62875 | 17-SEP-2003 | 1224.00 | Days Since Service | 2261.00 | 2190.00 | .00 |
| 35 | 03-3512-9-0001 | 2875 | OB1 | MASK, O2, SCOTT/EROS QUICK DONNING | MC10-17-100 | 62875 | 17-SEP-2003 | 6241.87 | Flying Time | 20399.67 | .00 | .00 |
| 35 | 03-3512-9-0003 | 328 | X | NPP, MASK O2 QUICK DONNING | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 35 | 03-3512-9-0003 | 328 | X | NPP, MASK O2 QUICK DONNING | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| | 99-3512-9-0001 | 5922 | FO | MASK, 02, FULLFACE QK DONNING | 174660N5 | 05922 | 05-JAN-2006 | 6433.00 | Cycles | 6433.00 | .00 | .00 |
| | 3512-9-0001 | 5922 | FO | MASK, 02, FULLFACE QK DONNING | 174660N5 | 05922 | 05-JAN-2006 | 11670.11 | Flying Time | 11670.11 | .00 | .00 |
| | 001 | 6409 | CAP | MASK, 02, FULLFACE QK DONNING | 174660N5 | 06409 | 06-NOV-2005 | 2516.00 | Cycles | 2650.00 | .00 | .00 |
| | | 6409 | CAP | MASK, 02, FULLFACE QK DONNING | 174660N5 | 06409 | 06-NOV-2005 | 4288.53 | Flying Time | 4518.60 | .00 | .00 |
| | | 2178 | X | REGULATOR, BLEED AIR | 107492-3 | 2178C | 10-FEB-2006 | 5.00 | Cycles | 8263.00 | .00 | .00 |
| | | 2178 | X | REGULATOR, BLEED AIR | 107492-3 | 2178C | 10-FEB-2006 | 7.42 | Flying Time | 13907.29 | .00 | .00 |
| | | 33 | X | REGULATOR, HIGH STAGE | 107484-6 | 2633C | 10-FEB-2006 | 8944.50 | Flying Time | 8944.50 | .00 | .00 |

23-MAR-06  04.23.32 PM

## Aircraft Component Status

| 36 | 03-3611-9-0002 | 2633 | X | REGULATOR, HIGH STAGE | 107484-6 | 2633C | 10-FEB-2006 | 5427.00 | Cycles | 5427.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 03-3612-9-0001 | 1297 | R | SENSOR, BLEED AIR TEMP | 129694-2 | 1297 | 08-FEB-1998 | 24948.00 | Cycles | 24948.00 | .00 | .00 |
| 36 | 03-3612-9-0001 | 1297 | R | SENSOR, BLEED AIR TEMP | 129694-2 | 1297 | 08-FEB-1998 | 40529.31 | Flying Time | 40529.31 | .00 | .00 |
| 36 | 03-3612-9-0001 | 1541 | L | SENSOR, BLEED AIR TEMP | 129694-2 | 1541 | 08-FEB-1998 | 27446.00 | Cycles | 27446.00 | .00 | .00 |
| 36 | 03-3612-9-0001 | 1541 | L | SENSOR, BLEED AIR TEMP | 129694-2 | 1541 | 08-FEB-1998 | 45159.31 | Flying Time | 45159.31 | .00 | .00 |
| 36 | 03-3612-9-0002 | 6526 | R | PRECOOLER, PNEUMATIC SYSTEM | 194792-4 | 26526 | 22-JUN-2005 | 903.00 | Cycles | 39304.00 | .00 | .00 |
| 36 | 03-3612-9-0002 | 6526 | R | PRECOOLER, PNEUMATIC SYSTEM | 194792-4 | 26526 | 22-JUN-2005 | 1486.41 | Flying Time | 56107.75 | .00 | .00 |
| 36 | 03-3612-9-0002 | 6757 | L | PRECOOLER, PNEUMATIC SYSTEM | 194792-4 | 116757 | 03-DEC-2005 | 156.00 | Cycles | 12608.00 | .00 | .00 |
| 36 | 03-3612-9-0002 | 6757 | L | PRECOOLER, PNEUMATIC SYSTEM | 194792-4 | 116757 | 03-DEC-2005 | 257.77 | Flying Time | 20614.45 | .00 | .00 |
| 36 | 03-3612-9-0003 | 4678 | R | SENSOR, PRECOOLER CONTROL VALVE | 129666-2 | 4678 | 02-MAR-2004 | 16576.00 | Cycles | 16576.00 | .00 | .00 |
| 36 | 03-3612-9-0003 | 4678 | R | SENSOR, PRECOOLER CONTROL VALVE | 129666-2 | 4678 | 02-MAR-2004 | 26205.68 | Flying Time | 26205.68 | .00 | .00 |
| 36 | 03-3612-9-0003 | 5381 | L | SENSOR, PRECOOLER CONTROL VALVE | 129666-2 | 885381C | 11-JUN-2005 | 903.00 | Cycles | 40663.00 | .00 | .00 |
| 36 | 03-3612-9-0003 | 5381 | L | SENSOR, PRECOOLER CONTROL VALVE | 129666-2 | 885381C | 11-JUN-2005 | 1486.41 | Flying Time | 55871.37 | .00 | .00 |
| 36 | 03-3612-9-0005 | 1998 | X | VALVE, PRECOOLER CONTROL | 3289562-5 | 1998 | 10-FEB-2006 | 7.42 | Flying Time | 20624.26 | .00 | .00 |
| 36 | 03-3612-9-0005 | 1998 | X | VALVE, PRECOOLER CONTROL | 3289562-5 | 1998 | 10-FEB-2006 | 5.00 | Cycles | 12854.00 | .00 | .00 |
| 36 | 03-3612-9-0006 | 598 | 1 | VALVE, PRESSURE REGULATOR SHUTOFF | 3214552-5 | 598C | 03-MAR-2003 | 13947.00 | Cycles | 36453.00 | .00 | .00 |
| 36 | 03-3612-9-0006 | 598 | 1 | VALVE, PRESSURE REGULATOR SHUTOFF | 3214552-5 | 598C | 03-MAR-2003 | 22617.42 | Flying Time | 53486.42 | .00 | .00 |
| 36 | 03-3612-9-0006 | 1359 | 2 | VALVE, PRESSURE REGULATOR SHUTOFF | 3214552-5 | 1359 | 07-FEB-2005 | 14589.00 | Cycles | 16148.00 | .00 | .00 |
| 36 | 03-3612-9-0006 | 1359 | 2 | VALVE, PRESSURE REGULATOR SHUTOFF | 3214552-5 | 1359 | 07-FEB-2005 | 23575.14 | Flying Time | 25620.14 | .00 | .00 |
| 36 | 03-3616-9-0001 | 2676 | XF | VALVE, MOTOR OPERATED AIR SHUTOFF ASSY | 2760000-101 | 2676C | 26-MAR-2005 | 1256.00 | Cycles | 16327.00 | .00 | .00 |
| 36 | 03-3616-9-0001 | 2676 | XF | VALVE, MOTOR OPERATED AIR SHUTOFF ASSY | 2760000-101 | 2676C | 26-MAR-2005 | 2091.49 | Flying Time | 24546.74 | .00 | .00 |
| 36 | 03-3619-9-0001 | 9754 | X | VALVE, CHECK | 3202222-1 | 9754 | 10-FEB-2006 | 5.00 | Cycles | 5.00 | .00 | .00 |
| 36 | 03-3619-9-0001 | 9754 | X | VALVE, CHECK | 3202222-1 | 9754 | 10-FEB-2006 | 7.42 | Flying Time | 7.42 | .00 | .00 |
| 36 | 03-3619-9-0002 | 4646 | X | VALVE, HIGH STAGE | 3214446-4 | 4646 | 10-FEB-2006 | 5649.00 | Cycles | 14290.00 | .00 | .00 |
| 36 | 03-3619-9-0002 | 4646 | X | VALVE, HIGH STAGE | 3214446-4 | 4646 | 10-FEB-2006 | 9318.98 | Flying Time | 24657.39 | .00 | .00 |
| 36 | 03-3621-9-0001 | 8075 | L | TRANSMITTER, PNEUMATIC, MANIFOLD PRESSURE | ST106AB | 8075 | 07-FEB-2005 | 1485.00 | Cycles | 48410.00 | .00 | .00 |
| 36 | 03-3621-9-0001 | 8075 | L | TRANSMITTER, PNEUMATIC, MANIFOLD PRESSURE | ST106AB | 8075 | 07-FEB-2005 | 2476.71 | Flying Time | 63525.56 | .00 | .00 |
| 38 | 03-3621-9-0001 | 9379 | R | TRANSMITTER, PNEUMATIC, MANIFOLD PRESSURE | ST106AB | 9379 | 13-APR-2003 | 4322.00 | Cycles | 39294.00 | .00 | .00 |
| 36 | 03-3621-9-0001 | 9379 | R | TRANSMITTER, PNEUMATIC, MANIFOLD PRESSURE | ST106AB | 9379 | 13-APR-2003 | 7385.26 | Flying Time | 62206.62 | .00 | .00 |

23-MAR-06 04.23.32 PM

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 03-3811-9-0001 | 328 | X | TANK, POTABLE WATER | 677-001-1 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 38 | 03-3811-9-0001 | 328 | X | TANK, POTABLE WATER | 677-001-1 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 38 | 03-3813-9-0001 | 328 | AFT | INDICATOR, WATER QUANTITY | 2094-0011 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 38 | 03-3813-9-0001 | 328 | AFT | INDICATOR, WATER QUANTITY | 2094-0011 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 38 | 99-3831-9-0001 | 118 | FWD | VALVE, WASTE DRAIN | 9527-1 | 118 | 02-MAR-2000 | 9798.00 | Cycles | 9798.00 | .00 | .00 |
| 38 | 99-3831-9-0001 | 118 | FWD | VALVE, WASTE DRAIN | 9527-1 | 118 | 02-MAR-2000 | 15714.54 | Flying Time | 15714.54 | .00 | .00 |
| 38 | 99-3831-9-0001 | 317 | AFT | VALVE, WASTE DRAIN | 9527-1 | 317 | 14-MAR-2000 | 9718.00 | Cycles | 9718.00 | .00 | .00 |
| 38 | 99-3831-9-0001 | 317 | AFT | VALVE, WASTE DRAIN | 9527-1 | 317 | 14-MAR-2000 | 15601.91 | Flying Time | 15601.91 | .00 | .00 |
| 49 | 03-4900-9-0003 | 112 | APU | APU | 380428-6-2 | P60112 | 27-JUL-2005 | 44990.00 | Cycles | 44990.00 | .00 | .00 |
| 49 | 03-4900-9-0003 | 112 | APU | APU | 380428-6-2 | P60112 | 27-JUL-2005 | 63340.33 | Flying Time | 63340.33 | .00 | .00 |
| 49 | 03-4900-9-0005 | 328 | X | SHROUD, APU, LOWER | 65-66213-46 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 49 | 03-4900-9-0005 | 328 | X | SHROUD, APU, LOWER | 65-66213-46 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 49 | 03-4903-9-0003 | 112 | X | MODULE, QEC | QEC-APU | P60112 | 17-JUN-2005 | 44990.00 | Cycles | 44990.00 | .00 | .00 |
| 49 | 03-4903-9-0003 | 112 | X | MODULE, QEC | QEC-APU | P60112 | 17-JUN-2005 | 63340.33 | Flying Time | 63340.33 | .00 | .00 |
| 49 | 03-4910-9-0005 | 169 | E/E | UNIT, ACCESSORY, APU | 65-52801-31 | D00169 | 13-DEC-2005 | 51507.25 | Flying Time | 51507.25 | .00 | .00 |
| 49 | 03-4910-9-0005 | 169 | E/E | UNIT, ACCESSORY, APU | 65-52801-31 | D00169 | 13-DEC-2005 | 32798.00 | Cycles | 32798.00 | .00 | .00 |
| 49 | 03-4911-9-0002 | 101 | X | CONTROL, UNIT APU FUEL | 3608000-4 | A101C | 17-JUN-2005 | 12300.00 | Cycles | 23167.00 | .00 | .00 |
| 49 | 03-4911-9-0002 | 101 | X | CONTROL, UNIT APU FUEL | 3608000-4 | A101C | 17-JUN-2005 | 19883.43 | Flying Time | 35105.43 | .00 | .00 |
| 49 | 03-4916-9-0001 | 702 | APU | ACTUATOR, APU AIR INLET DOOR | R6200M3-11 | 840702 | 16-JUL-2004 | 2438.00 | Cycles | 46049.00 | .00 | .00 |
| 49 | 03-4916-9-0001 | 702 | APU | ACTUATOR, APU AIR INLET DOOR | R6200M3-11 | 840702 | 16-JUL-2004 | 4125.09 | Flying Time | 60409.29 | .00 | .00 |
| 49 | 03-4930-9-0001 | 3959 | X | VALVE, FUEL FLOW SENSING | 155565-3-3 | 163959 | 07-JUN-2003 | 4063.00 | Cycles | 4063.00 | .00 | .00 |
| 49 | 03-4930-9-0001 | 3959 | X | VALVE, FUEL FLOW SENSING | 155565-3-3 | 163959 | 07-JUN-2003 | 6956.89 | Flying Time | 6956.89 | .00 | .00 |
| 49 | 03-4930-9-0003 | 3153 | X | SWITCH, ELECTRONIC 3 SPEED | 3876259-4 | GE3153 | 09-DEC-2005 | 131.00 | Cycles | 131.00 | .00 | .00 |
| 49 | 03-4930-9-0003 | 3153 | X | SWITCH, ELECTRONIC 3 SPEED | 3876259-4 | GE3153 | 09-DEC-2005 | 216.20 | Flying Time | 216.20 | .00 | .00 |
| 49 | 03-4930-9-0005 | 328 | X | NPP, SWITCH, ELECTRONIC 3 SPEED, (INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 49 | 03-4930-9-0005 | 328 | X | NPP, SWITCH, ELECTRONIC 3 SPEED, (INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 49 | 03-4941-9-0002 | 3702 | X | UNIT, IGNITION | 3603281-7 | 333702 | 17-JUN-2005 | 1559.00 | Cycles | 13650.00 | .00 | .00 |
| 49 | 03-4941-9-0002 | 3702 | X | UNIT, IGNITION | 3603281-7 | 333702 | 17-JUN-2005 | 2679.43 | Flying Time | 20840.70 | .00 | .00 |
| 49 | 03-4944-9-0001 | 7947 | X | STARTER, APU | 3605812-17 | P67947C | 15-JAN-2006 | 11051.25 | Flying Time | 11051.25 | .00 | .00 |
| 49 | 03-4944-9-0001 | 7947 | X | STARTER, APU | 3605812-17 | P67947C | 15-JAN-2006 | 7056.00 | Cycles | 7056.00 | .00 | .00 |
| 49 | 03-4950-9-0001 | 103 | X | FAN, ASSY | 698427-18 | P103C | 17-JUN-2005 | 2144.00 | Cycles | 44990.00 | .00 | .00 |
| 49 | 03-4950-9-0001 | 103 | X | FAN, ASSY | 698427-18 | P103C | 17-JUN-2005 | 3715.43 | Flying Time | 63340.33 | .00 | .00 |

23-MAR-06 04.23.32 PM

## Aircraft Component Status

| 49 | 03-4950-9-0007 | 4300 | APU | VALVE, APU, PNEU SHUTOFF | 109486-6-1 | 4300 | 15-JAN-2006 | 16417.00 | Cycles | 32025.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 03-4950-9-0007 | 4300 | APU | VALVE, APU, PNEU SHUTOFF | 109486-6-1 | 4300 | 15-JAN-2006 | 26332.47 | Flying Time | 46122.27 | .00 | .00 |
| 49 | 03-4950-9-0008 | 6550 | X | VALVE, SHUTOFF | 397868-1-1 | 36550 | 17-JUN-2005 | 9210.00 | Cycles | 9210.00 | .00 | .00 |
| 49 | 03-4950-9-0008 | 6550 | X | VALVE, SHUTOFF | 397868-1-1 | 36550 | 17-JUN-2005 | 13505.43 | Flying Time | 13505.43 | .00 | .00 |
| 49 | 03-4961-9-0001 | 8481 | X | GENERATOR, TACH | 2CM9ABY7 | B8481 | 28-DEC-2005 | 44.00 | Cycles | 38349.00 | .00 | .00 |
| 49 | 03-4961-9-0001 | 8481 | X | GENERATOR, TACH | 2CM9ABY7 | B8481 | 28-DEC-2005 | 66.87 | Flying Time | 49146.59 | .00 | .00 |
| 49 | 03-4961-9-0004 | 112 | X | NPP, APU CONTROL, EQUIPPED A/C | N0NPR0CURABLE-M | P60112 | 08-FEB-1998 | 31788.00 | Cycles | 31788.00 | .00 | .00 |
| 49 | 03-4961-9-0004 | 112 | X | NPP, APU CONTROL, EQUIPPED A/C | N0NPR0CURABLE-M | P60112 | 08-FEB-1998 | 41865.45 | Flying Time | 41865.45 | .00 | .00 |
| 49 | 03-4971-9-0001 | 2193 | CPT | INDICATOR, APU EGT | 152BL802A | A2193 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 49 | 03-4971-9-0001 | 2193 | CPT | INDICATOR, APU EGT | 152BL802A | A2193 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 49 | 03-4980-9-0002 | 328 | X | MUFFLER, APU, EXHAUST | 65-52575-29 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 49 | 03-4980-9-0002 | 328 | X | MUFFLER, APU, EXHAUST | 65-52575-29 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 49 | 03-4990-9-0002 | 9710 | X | PUMP, OIL, APU | 379580-650 | 89GA710 | 20-AUG-2005 | 10527.00 | Cycles | 23286.00 | .00 | .00 |
| 49 | 03-4990-9-0002 | 9710 | X | PUMP, OIL, APU | 379580-650 | 89GA710 | 20-AUG-2005 | 17430.84 | Flying Time | 35514.84 | .00 | .00 |
| 49 | 03-4991-9-0001 | 934 | X | COOLER, OIL, APU | 152050-5-1 | 40934 | 17-JUN-2005 | 44990.00 | Flying Time | 44990.00 | .00 | .00 |
| 49 | 03-4991-9-0001 | 934 | X | COOLER, OIL, APU | 152050-5-1 | 40934 | 17-JUN-2005 | 63340.33 | Flying Time | 63340.33 | .00 | .00 |
| 49 | 99-4901-9-0001 | 112 | X | MODULE, POWER SECTION, APU | APU-HSI | P60112 | 17-JUN-2005 | 2144.00 | Cycles | 44990.00 | .00 | .00 |
| 49 | 99-4901-9-0001 | 112 | X | MODULE, POWER SECTION, APU | APU-HSI | P60112 | 17-JUN-2005 | 3715.43 | Flying Time | 63340.33 | .00 | .00 |
| 49 | 99-4902-9-0001 | 112 | X | MODULE, APU, GEARBOX OVHL | APU-GB0VHL | P60112 | 17-JUN-2005 | 2144.00 | Cycles | 44990.00 | .00 | .00 |
| 49 | 99-4902-9-0001 | 112 | X | MODULE, APU, GEARBOX OVHL | APU-GB0VHL | P60112 | 17-JUN-2005 | 3715.43 | Flying Time | 63340.33 | .00 | .00 |
| 52 | 03-5200-9-0001 | 1189 | L2 | DOOR, AFT SERVICE, L/H, MODIFIED | 65-52873-159A | 1189 | 15-NOV-2001 | 8496.00 | Cycles | 8496.00 | .00 | .00 |
| 52 | 03-5200-9-0001 | 1189 | L2 | DOOR, AFT SERVICE, L/H, MODIFIED | 65-52873-159A | 1189 | 15-NOV-2001 | 13693.79 | Flying Time | 13693.79 | .00 | .00 |
| 52 | 03-5200-9-0002 | 1330 | R2 | DOOR, AFT SERVICE R/H, MODIFIED | 65-45849-2A | 1330 | 15-NOV-2001 | 8489.00 | Cycles | 8489.00 | .00 | .00 |
| 52 | 03-5200-9-0002 | 1330 | R2 | DOOR, AFT SERVICE R/H, MODIFIED | 65-45849-2A | 1330 | 15-NOV-2001 | 13681.74 | Flying Time | 13681.74 | .00 | .00 |
| 52 | 03-5200-9-0004 | 783 | R1 | DOOR, FWD SERVICE R/H, MODIFIED | 65-45871-523A | 783 | 15-NOV-2001 | 13681.74 | Flying Time | 13681.74 | .00 | .00 |
| 52 | 03-5200-9-0004 | 783 | R1 | DOOR, FWD SERVICE R/H, MODIFIED | 65-45871-523A | 783 | 15-NOV-2001 | 8489.00 | Cycles | 8489.00 | .00 | .00 |
| 52 | 03-5200-9-0005 | 328 | X | DOOR, FWD ENTRY, L/H, MODIFIED | 50-7945-272A | 328 | 15-NOV-2001 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 52 | 03-5200-9-0005 | 328 | X | DOOR, FWD ENTRY, L/H, MODIFIED | 50-7945-272A | 328 | 15-NOV-2001 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 52 | 03-5230-9-0001 | 1382 | X | DOOR, AFT CARGO | 65-47952-166 | 1382 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 52 | 03-5230-9-0001 | 1382 | X | DOOR, AFT CARGO | 65-47952-166 | 1382 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 52 | 03-5231-9-0001 | 1225 | X | DOOR, FWD CARGO, MODIFIED | 65-46921-528A | 1225 | 18-JUL-2001 | 13833.00 | Cycles | 13833.00 | .00 | .00 |
| 52 | 03-5231-9-0001 | 1225 | X | DOOR, FWD CARGO, MODIFIED | 65-46921-528A | 1225 | 18-JUL-2001 | 22345.78 | Flying Time | 22345.78 | .00 | .00 |
| 52 | 03-5251-9-0002 | 449 | X | PANEL, DOOR LOCK | B227102-501 | AT449 | 21-DEC-2002 | 4801.00 | Cycles | 4801.00 | .00 | .00 |

23-MAR-06  04.23.33 PM

## Aircraft Component Status

| 52 | 03-5251-9-0002 | 449 | X | PANEL, DOOR LOCK | B227102-501 | AT449 | 21-DEC-2002 | 8162.16 | Flying Time | 8162.16 | .00 | .00 |
|----|----------------|-----|---|------------------|-------------|-------|-------------|---------|-------------|---------|-----|-----|
| 52 | 03-5260-9-0008 | 328 | X | NPP, AIRSTAIRS (NOT INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 37429.00 | Cycles | 37429.00 | .00 | .00 |
| 52 | 03-5260-9-0008 | 328 | X | NPP, AIRSTAIRS (NOT INSTALLED) | NONPROCURABLE-M | A/C 0328 | 08-FEB-1998 | 61236.76 | Flying Time | 61236.76 | .00 | .00 |
| 52 | 03-5271-9-0009 | 847 | E/E | UNIT, ACCESSORY, MISC SWITCHING | 65-52806-285 | D00847 | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 52 | 03-5271-9-0009 | 847 | E/E | UNIT, ACCESSORY, MISC SWITCHING | 65-52806-285 | D00847 | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 53 | 03-5352-9-0006 | 4121 | X | RADOME, ASSY | 1001002-1 | 0104121C | 07-MAY-2001 | 22060.45 | Flying Time | 22060.45 | .00 | .00 |
| 53 | 03-5352-9-0006 | 4121 | X | RADOME, ASSY | 1001002-1 | 0104121C | 07-MAY-2001 | 13393.00 | Cycles | 13393.00 | .00 | .00 |
| 54 | 03-5440-9-0001 | 2107 | E1 | ISOLATOR, AFT VIBRATION | 96019-02 | 2107 | 04-DEC-2005 | 156.00 | Cycles | 156.00 | .00 | .00 |
| 54 | 03-5440-9-0001 | 2107 | E1 | ISOLATOR, AFT VIBRATION | 96019-02 | 2107 | 04-DEC-2005 | 257.77 | Flying Time | 257.77 | .00 | .00 |
| 54 | 03-5440-9-0001 | 2141 | E2 | ISOLATOR, AFT VIBRATION | 96019-02 | 2141 | 06-JAN-2006 | 5.00 | Cycles | 5.00 | .00 | .00 |
| 54 | 03-5440-9-0001 | 2141 | E2 | ISOLATOR, AFT VIBRATION | 96019-02 | 2141 | 06-JAN-2006 | 7.42 | Flying Time | 7.42 | .00 | .00 |
| 54 | 03-5440-9-0008 | 328 | X | NPP, ISOLATOR, FWD VIBRATION, HARD MOUNT | NONPROCURABLE-M | A/C 0328 | 13-FEB-2003 | 4618.00 | Cycles | 4618.00 | .00 | .00 |
| 54 | 03-5440-9-0008 | 328 | X | NPP, ISOLATOR, FWD VIBRATION, HARD MOUNT | NONPROCURABLE-M | A/C 0328 | 13-FEB-2003 | 7859.46 | Flying Time | 7859.46 | .00 | .00 |
| 55 | 03-5520-9-0003 | 8978 | R | TAB, ELEVATOR R/H | 65C26384-28 | 48978 | 20-NOV-2004 | 13826.00 | Cycles | 13826.00 | .00 | .00 |
| 55 | 03-5520-9-0003 | 8978 | R | TAB, ELEVATOR R/H | 65C26384-28 | 48978 | 20-NOV-2004 | 22311.75 | Flying Time | 22311.75 | .00 | .00 |
| 55 | 03-5520-9-0004 | 2775 | L | TAB, ELEVATOR L/H | 65C26384-27A | 10022775 | 06-JUN-2005 | 11959.00 | Cycles | 11959.00 | .00 | .00 |
| 55 | 03-5520-9-0004 | 2775 | L | TAB, ELEVATOR L/H | 65C26384-27A | 10022775 | 06-JUN-2005 | 19361.91 | Flying Time | 19361.91 | .00 | .00 |
| 55 | 03-5540-9-0001 | 328 | X | RUDDER, ASSY | 65C25841-51 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 55 | 03-5540-9-0001 | 328 | X | RUDDER, ASSY | 65C25841-51 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 56 | 03-5610-9-9001 | 1262 | CPT | WINDSHIELD, CAPTAINS #1 | 5-89354-3139 | 04097R1262 | 11-APR-2004 | 4896.88 | Flying Time | 4896.88 | .00 | .00 |
| 56 | 03-5610-9-9001 | 1262 | CPT | WINDSHIELD, CAPTAINS #1 | 5-89354-3139 | 04097R1262 | 11-APR-2004 | 2856.00 | Cycles | 2856.00 | .00 | .00 |
| 56 | 03-5611-9-9001 | 1897 | CPT | WINDSHIELD, FIRST OFFICERS #1 | 5-89354-3130 | 98086H1897 | 17-JAN-1999 | 11936.00 | Cycles | 11936.00 | .00 | .00 |
| 56 | 03-5611-9-9001 | 1897 | CPT | WINDSHIELD, FIRST OFFICERS #1 | 5-89354-3130 | 98086H1897 | 17-JAN-1999 | 19353.32 | Flying Time | 19353.32 | .00 | .00 |
| 56 | 03-5612-9-0001 | 715 | X | WINDOW, ASSY-SLIDING, FIRST OFFICER (RH) | 5-71762-3112AW | TRA715 | 06-JUN-2005 | 903.00 | Cycles | 6813.00 | .00 | .00 |
| 56 | 03-5612-9-0001 | 715 | X | WINDOW, ASSY-SLIDING, FIRST OFFICER (RH) | 5-71762-3112AW | TRA715 | 06-JUN-2005 | 1486.41 | Flying Time | 11226.79 | .00 | .00 |
| 56 | 03-5612-9-0003 | 9484 | CPT | WINDOW, ASSY-SLIDING CAPTAIN (LH) | 5-71762-3075AW | AW9484 | 26-MAR-2004 | 2924.00 | Cycles | 18351.00 | .00 | .00 |
| 56 | 03-5612-9-0003 | 9484 | CPT | WINDOW, ASSY-SLIDING CAPTAIN (LH) | 5-71762-3075AW | AW9484 | 26-MAR-2004 | 5030.77 | Flying Time | 29423.05 | .00 | .00 |
| 57 | 03-5720-9-0001 | 9671 | LAI | TAB, AILERON BALANCE L/H WING | 65-46455-527 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5720-9-0001 | 9671 | LAI | TAB, AILERON BALANCE L/H WING | 65-46455-527 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 57 | 03-5720-9-0002 | 328 | L | TIP, WING FWD L/H | 65-73719-505SP | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5720-9-0002 | 328 | L | TIP, WING FWD L/H | 65-73719-505SP | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |

23-MAR-06 04.23.33 PM

## Aircraft Component Status

| 57 | 03-5720-9-0003 | 1324 | RWG | TIP, WING FWD R/H | 65-73719-506 | 1324 | 28-NOV-2003 | 3335.00 | Cycles | 11151.00 | .00 | .00 |
| 57 | 03-5720-9-0003 | 1324 | RWG | TIP, WING FWD R/H | 65-73719-506 | 1324 | 28-NOV-2003 | 5718.99 | Flying Time | 18367.83 | .00 | .00 |
| 57 | 03-5750-9-0002 | 328 | RIR | FLAP, INBD T/E AFT R/H | 65-46434-370A | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 57 | 03-5750-9-0002 | 328 | RIR | FLAP, INBD T/E AFT R/H | 65-46434-370A | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5750-9-0004 | 328 | X | FLAP, ASSY T/E OUTBD MID L/H | 65C26320-3SP | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5750-9-0004 | 328 | X | FLAP, ASSY T/E OUTBD MID L/H | 65C26320-3SP | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 57 | 03-5752-9-0002 | 328 | X | FLAP, T/E MID INBD L/H | 65C26310-5A | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5752-9-0002 | 328 | X | FLAP, T/E MID INBD L/H | 65C26310-5A | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 57 | 03-5752-9-0003 | 312 | RAI | AILERON, R/H WING | 65C25911-18A | HDH312 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5752-9-0003 | 312 | RAI | AILERON, R/H WING | 65C25911-18A | HDH312 | 08-FEB-1998 | 22743.76 | Flying Time | 22743.76 | .00 | .00 |
| 57 | 03-5752-9-0004 | 312 | LAI | AILERON, L/H WING | 65C25911-17A | HDH312 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5752-9-0004 | 312 | LAI | AILERON, L/H WING | 65C25911-17A | HDH312 | 08-FEB-1998 | 22743.76 | Flying Time | 22743.76 | .00 | .00 |
| 57 | 03-5752-9-0005 | 328 | RAI | TAB, AILERON BALANCE R/H WING | 65-46455-14 | A/C 0328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5752-9-0005 | 328 | RAI | TAB, AILERON BALANCE R/H WING | 65-46455-14 | A/C 0328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 57 | 03-5752-9-0006 | 1442 | X | FLAP, ASSY FORE | 65-46431-279 | 1442 | 25-FEB-2004 | 13517.00 | Cycles | 13517.00 | .00 | .00 |
| 57 | 03-5752-9-0006 | 1442 | X | FLAP, ASSY FORE | 65-46431-279 | 1442 | 25-FEB-2004 | 22072.54 | Flying Time | 22072.54 | .00 | .00 |
| 57 | 03-5752-9-0008 | 328 | X | FLAP, INBD MID T/E R/H 737/300 | 65C26310-2SP | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 57 | 03-5752-9-0008 | 328 | X | FLAP, INBD MID T/E R/H 737/300 | 65C26310-2SP | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 57 | 03-5753-9-0001 | 5801 | 1 | FLAP, CARRIAGE, O/B L/H, WBL355 | 65-46481-111 | P5801 | 03-MAR-2004 | 5034.91 | Flying Time | 7850.42 | .00 | .00 |
| 57 | 03-5753-9-0001 | 5801 | 1 | FLAP, CARRIAGE, O/B L/H, WBL355 | 65-46481-111 | P5801 | 03-MAR-2004 | 2928.00 | Cycles | 4534.00 | .00 | .00 |
| 57 | 03-5753-9-0002 | 4968 | 2 | FLAP, CARRIAGE, O/B L/H, WBL254 | 65-46481-105 | 4968 | 03-MAR-2004 | 2928.00 | Cycles | 2928.00 | .00 | .00 |
| 57 | 03-5753-9-0002 | 4968 | 2 | FLAP, CARRIAGE, O/B L/H, WBL254 | 65-46481-105 | 4968 | 03-MAR-2004 | 5034.91 | Flying Time | 5034.91 | .00 | .00 |
| 57 | 03-5753-9-0003 | 3368 | 3 | FLAP, CARRIAGE, O/B R/H, WBL254 | 65-46481-106 | 3368 | 29-FEB-2004 | 2928.00 | Cycles | 4498.00 | .00 | .00 |
| 57 | 03-5753-9-0003 | 3368 | 3 | FLAP, CARRIAGE, O/B R/H, WBL254 | 65-46481-106 | 3368 | 29-FEB-2004 | 5034.91 | Flying Time | 7579.71 | .00 | .00 |
| 57 | 03-5753-9-0004 | 4067 | 4 | FLAP, CARRIAGE, O/B R/H, WBL355 | 65-46481-112 | 4067 | 29-FEB-2004 | 2928.00 | Cycles | 4498.00 | .00 | .00 |
| 57 | 03-5753-9-0004 | 4067 | 4 | FLAP, CARRIAGE, O/B R/H, WBL355 | 65-46481-112 | 4067 | 29-FEB-2004 | 5034.91 | Flying Time | 7579.71 | .00 | .00 |
| 71 | 03-7111-9-0001 | 714 | X | COWL, ENGINE INLET | 314A1010-10 | NC0714 | 15-FEB-2006 | 12490.00 | Cycles | 12490.00 | .00 | .00 |
| 71 | 03-7111-9-0001 | 714 | X | COWL, ENGINE INLET | 314A1010-10 | NC0714 | 15-FEB-2006 | 20311.37 | Flying Time | 20311.37 | .00 | .00 |
| 72 | 03-7200-9-0003 | 831 | E2 | ENGINE, ASSY-TURBOFAN CFM56-3B-2 | CFM56-3B2 | 720831 | 15-FEB-2006 | 31082.00 | Cycles | 31082.00 | .00 | .00 |
| 72 | 03-7200-9-0003 | 831 | E2 | ENGINE, ASSY-TURBOFAN CFM56-3B-2 | CFM56-3B2 | 720831 | 15-FEB-2006 | 48718.82 | Flying Time | 48718.82 | .00 | .00 |
| 72 | 03-7201-9-0001 | 1738 | X | MODULE, FAN AND BOOSTER | 335-041-101-0 | 21X21738 | 10-FEB-2006 | 4711.00 | Cycles | 30514.00 | .00 | .00 |
| 72 | 03-7201-9-0001 | 1738 | X | MODULE, FAN AND BOOSTER | 335-041-101-0 | 21X21738 | 10-FEB-2006 | 8095.72 | Flying Time | 48328.62 | .00 | .00 |

23-MAR-06 04.23.33 PM

## Aircraft Component Status

| 72 | 03-7202-9-0001 | 267 | X | MODULE, BEARING SUPPORT #1 AND #2 | 335-041-201-0 | 22X20267 | 10-FEB-2006 | 8095.72 | Flying Time | 54968.32 | .00 | .00 |
|----|----------------|-----|---|-----------------------------------|---------------|----------|-------------|---------|-------------|----------|-----|-----|
| 72 | 03-7202-9-0001 | 267 | X | MODULE, BEARING SUPPORT #1 AND #2 | 335-041-201-0 | 22X20267 | 10-FEB-2006 | 4711.00 | Cycles | 34633.00 | .00 | .00 |
| 72 | 03-7203-9-0001 | 3265 | X | MODULE, FAN FRAME | 335-041-311-0 | 23X23285 | 10-FEB-2006 | 25676.00 | Cycles | 25676.00 | .00 | .00 |
| 72 | 03-7203-9-0001 | 3265 | X | MODULE, FAN FRAME | 335-041-311-0 | 23X23285 | 10-FEB-2006 | 39718.22 | Flying Time | 39718.22 | .00 | .00 |
| 72 | 03-7204-9-0001 | 1716 | X | MODULE, HPC ROTOR | 9995M23G03 | 31X21716 | 10-FEB-2006 | 32422.00 | Cycles | 32422.00 | .00 | .00 |
| 72 | 03-7204-9-0001 | 1716 | X | MODULE, HPC ROTOR | 9995M23G03 | 31X21716 | 10-FEB-2006 | 49591.42 | Flying Time | 49591.42 | .00 | .00 |
| 72 | 03-7205-9-0001 | 1797 | X | MODULE, HPC STATOR FORWARD | 9995M12G05 | 32X21797 | 10-FEB-2006 | 5.00 | Cycles | 32453.00 | .00 | .00 |
| 72 | 03-7205-9-0001 | 1797 | X | MODULE, HPC STATOR FORWARD | 9995M12G05 | 32X21797 | 10-FEB-2006 | 7.42 | Flying Time | 49607.62 | .00 | .00 |
| 72 | 03-7206-9-0001 | 1716 | X | MODULE, HPC STATOR REAR | 9995M25G04 | 33X21716 | 10-FEB-2006 | 5.00 | Cycles | 32422.00 | .00 | .00 |
| 72 | 03-7206-9-0001 | 1716 | X | MODULE, HPC STATOR REAR | 9995M25G04 | 33X21716 | 10-FEB-2006 | 7.42 | Flying Time | 49591.42 | .00 | .00 |
| 72 | 03-7207-9-0001 | 2241 | X | MODULE, COMBUSTION CHAMBER | 9995M17G05 | 41X22241 | 10-FEB-2006 | 5.00 | Cycles | 29769.00 | .00 | .00 |
| 72 | 03-7207-9-0001 | 2241 | X | MODULE, COMBUSTION CHAMBER | 9995M17G05 | 41X22241 | 10-FEB-2006 | 7.42 | Flying Time | 48165.62 | .00 | .00 |
| 72 | 03-7208-9-0002 | 65 | X | MODULE, COMBUSTION CHAMBER | 1968M69G01 | 42XPC065 | 10-FEB-2006 | 5.00 | Cycles | 27336.00 | .00 | .00 |
| 72 | 03-7208-9-0002 | 65 | X | MODULE, COMBUSTION CHAMBER | 1968M69G01 | 42XPC065 | 10-FEB-2006 | 7.42 | Flying Time | 33325.32 | .00 | .00 |
| 72 | 03-7209-9-0001 | 1716 | X | MODULE, HPT NOZZLE | 9995M14G11 | 51X21716 | 10-FEB-2006 | 7.42 | Flying Time | 49591.42 | .00 | .00 |
| 72 | 03-7209-9-0001 | 1716 | X | MODULE, HPT NOZZLE | 9995M14G11 | 51X21716 | 10-FEB-2006 | 5.00 | Cycles | 32422.00 | .00 | .00 |
| 72 | 03-7210-9-0001 | 2211 | X | MODULE, HPT ROTOR | 9995M22G06 | 52X22211 | 10-FEB-2006 | 5.00 | Cycles | 31524.00 | .00 | .00 |
| 72 | 03-7210-9-0001 | 2211 | X | MODULE, HPT ROTOR | 9995M22G06 | 52X22211 | 10-FEB-2006 | 7.42 | Flying Time | 47619.22 | .00 | .00 |
| 72 | 03-7211-9-0001 | 5124 | X | MODULE, LPT NOZZLE, 1ST STAGE | 9995M27G06 | 53X25124 | 10-FEB-2006 | 5.00 | Cycles | 27655.00 | .00 | .00 |
| 72 | 03-7211-9-0001 | 5124 | X | MODULE, LPT NOZZLE, 1ST STAGE | 9995M27G06 | 53X25124 | 10-FEB-2006 | 7.42 | Flying Time | 44101.02 | .00 | .00 |
| 72 | 03-7212-9-0001 | 2211 | X | MODULE, LPT | 301-412-080-0 | 54X22211 | 10-FEB-2006 | 31524.00 | Cycles | 31524.00 | .00 | .00 |
| 72 | 03-7212-9-0001 | 2211 | X | MODULE, LPT | 301-412-080-0 | 54X22211 | 10-FEB-2006 | 47619.22 | Flying Time | 47619.22 | .00 | .00 |
| 72 | 03-7213-9-0001 | 2211 | X | MODULE, LPT SHAFT | 301-316-158-0 | 55X22211 | 10-FEB-2006 | 4711.00 | Cycles | 31524.00 | .00 | .00 |
| 72 | 03-7213-9-0001 | 2211 | X | MODULE, LPT SHAFT | 301-316-158-0 | 55X22211 | 10-FEB-2006 | 8095.72 | Flying Time | 47619.22 | .00 | .00 |
| 72 | 03-7214-9-0001 | 2211 | X | MODULE, TURBINE FRAME | 301-316-869-0 | 56X22211 | 10-FEB-2006 | 4711.00 | Cycles | 31524.00 | .00 | .00 |
| 72 | 03-7214-9-0001 | 2211 | X | MODULE, TURBINE FRAME | 301-316-869-0 | 56X22211 | 10-FEB-2006 | 8095.72 | Flying Time | 47619.22 | .00 | .00 |
| 72 | 03-7215-9-0001 | 459 | X | MODULE, INLET GEARBOX, BEARING #3 | 9995M18G03 | 61X20459 | 10-FEB-2006 | 4711.00 | Cycles | 32737.00 | .00 | .00 |
| 72 | 03-7215-9-0001 | 459 | X | MODULE, INLET GEARBOX, BEARING #3 | 9995M18G03 | 61X20459 | 10-FEB-2006 | 8095.72 | Flying Time | 53066.62 | .00 | .00 |
| 72 | 03-7216-9-0001 | 1211 | X | MODULE, GEARBOX ACCESSORY | 335-300-106-0 | WB1211 | 10-FEB-2006 | 8095.72 | Flying Time | 52108.42 | .00 | .00 |
| 72 | 03-7216-9-0001 | 1211 | X | MODULE, GEARBOX ACCESSORY | 335-300-106-0 | WB1211 | 10-FEB-2006 | 4711.00 | Cycles | 35443.00 | .00 | .00 |
| 72 | 03-7217-9-0001 | 831 | X | MODULE, QEC | QEC-ENG | 720831 | 10-FEB-2006 | 31082.00 | Cycles | 31082.00 | .00 | .00 |

23-MAR-06 04:23:33 PM

## Aircraft Component Status

| 72 | 03-7217-9-0001 | 831 | X | MODULE, QEC | QEC-ENG | 720831 | 10-FEB-2006 | 48718.82 | Flying Time | 48718.82 | .00 | .00 |
|----|----------------|-----|---|-------------|---------|--------|-------------|----------|-------------|----------|-----|-----|
| 72 | 03-7220-9-0003 | 2759 | X | DISK, FAN STAGE 1 | 335-014-511-0 | DA432759 | 10-FEB-2006 | 10590.00 | Cycles | 10590.00 | .00 | .00 |
| 72 | 03-7220-9-0003 | 2759 | X | DISK, FAN STAGE 1 | 335-014-511-0 | DA432759 | 10-FEB-2006 | 17265.63 | Flying Time | 17265.63 | .00 | .00 |
| 72 | 03-7220-9-0004 | 4604 | X | SPOOL, BOOSTER | 335-009-306-0 | DC094604 | 10-FEB-2006 | 4711.00 | Cycles | 4711.00 | .00 | .00 |
| 72 | 03-7220-9-0004 | 4604 | X | SPOOL, BOOSTER | 335-009-306-0 | DC094604 | 10-FEB-2006 | 8095.72 | Flying Time | 8095.72 | .00 | .00 |
| 72 | 03-7220-9-0005 | 9518 | X | SHAFT, FAN | 335-006-414-0 | R019518 | 10-FEB-2006 | 18803.00 | Cycles | 18803.00 | .00 | .00 |
| 72 | 03-7220-9-0005 | 9518 | X | SHAFT, FAN | 335-006-414-0 | R019518 | 10-FEB-2006 | 19233.72 | Flying Time | 19233.72 | .00 | .00 |
| 72 | 03-7222-9-0001 | 3307 | X | BEARING, BALL #1 | 337-108-201-0 | MA053307 | 10-FEB-2006 | 4713.00 | Cycles | 4713.00 | .00 | .00 |
| 72 | 03-7222-9-0001 | 3307 | X | BEARING, BALL #1 | 337-108-201-0 | MA053307 | 10-FEB-2006 | 8098.50 | Flying Time | 8098.50 | .00 | .00 |
| 72 | 03-7222-9-0002 | 96 | 2 | BEARING, ROLLER #2 | 305-365-702-0 | RR10096 | 10-FEB-2006 | 4713.00 | Cycles | 6266.00 | .00 | .00 |
| 72 | 03-7222-9-0002 | 96 | 2 | BEARING, ROLLER #2 | 305-365-702-0 | RR10096 | 10-FEB-2006 | 8098.50 | Flying Time | 10398.31 | .00 | .00 |
| 72 | 03-7222-9-0003 | 5606 | X | BEARING, BALL THRUST #3 | 9340M90P06 | FAFN5606 | 10-FEB-2006 | 8098.50 | Flying Time | 34527.50 | .00 | .00 |
| 72 | 03-7222-9-0003 | 5606 | X | BEARING, BALL THRUST #3 | 9340M90P06 | FAFN5606 | 10-FEB-2006 | 4713.00 | Cycles | 22399.00 | .00 | .00 |
| 72 | 03-7222-9-0004 | 1403 | 4 | BEARING, ROLLER #4 | 305-355-717-0 | DC151403 | 10-FEB-2006 | 4713.00 | Cycles | 4713.00 | .00 | .00 |
| 72 | 03-7222-9-0004 | 1403 | 4 | BEARING, ROLLER #4 | 305-355-717-0 | DC151403 | 10-FEB-2006 | 8098.50 | Flying Time | 8098.50 | .00 | .00 |
| 72 | 03-7230-9-0003 | 748 | X | SPOOL, 4TH-9TH STAGE | 1590M29G01 | GWNPC748 | 10-FEB-2006 | 14932.00 | Cycles | 14932.00 | .00 | .00 |
| 72 | 03-7230-9-0003 | 748 | X | SPOOL, 4TH-9TH STAGE | 1590M29G01 | GWNPC748 | 10-FEB-2006 | 24544.92 | Flying Time | 24544.92 | .00 | .00 |
| 72 | 03-7231-9-0003 | 169 | X | SPOOL, 1ST AND 2ND STAGE | 1589M66G02 | GWNJR169 | 10-FEB-2006 | 10145.00 | Cycles | 10145.00 | .00 | .00 |
| 72 | 03-7231-9-0003 | 169 | X | SPOOL, 1ST AND 2ND STAGE | 1589M66G02 | GWNJR169 | 10-FEB-2006 | 16450.62 | Flying Time | 16450.62 | .00 | .00 |
| 72 | 03-7231-9-0004 | 211 | X | DISK, HPC 3RD STAGE | 1590M59P01 | GWNPV211 | 10-FEB-2006 | 14932.00 | Cycles | 14932.00 | .00 | .00 |
| 72 | 03-7231-9-0004 | 211 | X | DISK, HPC 3RD STAGE | 1590M59P01 | GWNPV211 | 10-FEB-2006 | 24544.92 | Flying Time | 24544.92 | .00 | .00 |
| 72 | 03-7235-9-0002 | 527 | X | SHAFT, FRONT COMPRESSOR | 1275M37P02 | GWNGK527 | 10-FEB-2006 | 14685.00 | Cycles | 14685.00 | .00 | .00 |
| 72 | 03-7235-9-0002 | 527 | X | SHAFT, FRONT COMPRESSOR | 1275M37P02 | GWNGK527 | 10-FEB-2006 | 23796.42 | Flying Time | 23796.42 | .00 | .00 |
| 72 | 03-7250-9-0007 | 1719 | X | DISK, 2ND STAGE LPT | 301-331-227-0 | BA371719 | 10-FEB-2006 | 14932.00 | Cycles | 14932.00 | .00 | .00 |
| 72 | 03-7250-9-0007 | 1719 | X | DISK, 2ND STAGE LPT | 301-331-227-0 | BA371719 | 10-FEB-2006 | 24544.92 | Flying Time | 24544.92 | .00 | .00 |
| 72 | 03-7255-9-0001 | 8799 | X | BEARING, #5 ROLLER | 305-351-905-0 | DB698799 | 10-FEB-2006 | 8098.50 | Flying Time | 8098.50 | .00 | .00 |
| 72 | 03-7255-9-0001 | 8799 | X | BEARING, #5 ROLLER | 305-351-905-0 | DB698799 | 10-FEB-2006 | 4713.00 | Cycles | 4713.00 | .00 | .00 |
| 72 | 03-7256-9-0003 | 5309 | X | SHAFT, FRONT HPT | 1385M90P04 | XAE35309 | 10-FEB-2006 | 6476.00 | Cycles | 6476.00 | .00 | .00 |
| 72 | 03-7256-9-0003 | 5309 | X | SHAFT, FRONT HPT | 1385M90P04 | XAE35309 | 10-FEB-2006 | 10392.32 | Flying Time | 10392.32 | .00 | .00 |
| 72 | 03-7256-9-0004 | 5721 | X | SEAL, AIR HPT | 1282M72P05 | GWN05721 | 10-FEB-2006 | 4711.00 | Cycles | 4711.00 | .00 | .00 |
| 72 | 03-7256-9-0004 | 5721 | X | SEAL, AIR HPT | 1282M72P05 | GWN05721 | 10-FEB-2006 | 8095.72 | Flying Time | 8095.72 | .00 | .00 |
| 72 | 03-7256-9-0005 | 590 | X | DISK, HPT | 1475M29P02 | GWNGF590 | 10-FEB-2006 | 14126.00 | Cycles | 14126.00 | .00 | .00 |

23-MAR-06 04.23.33 PM

## Aircraft Component Status

| ATA | Part No | Qty | X | Description | Part No | Serial | Date | Value | Unit | Value | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 03-7256-9-0005 | 590 | X | DISK, HPT | 1475M29P02 | GWNGF590 | 10-FEB-2006 | 15972.42 | Flying Time | 15972.42 | .00 | .00 |
| 72 | 03-7256-9-0006 | 315 | X | SHAFT, REAR HPT | 9514M71P04 | TMTKA315 | 10-FEB-2006 | 18257.00 | Cycles | 18257.00 | .00 | .00 |
| 72 | 03-7256-9-0006 | 315 | X | SHAFT, REAR HPT | 9514M71P04 | TMTKA315 | 10-FEB-2006 | 21786.42 | Flying Time | 21786.42 | .00 | .00 |
| 72 | 03-7256-9-0007 | 2552 | X | DISK, 1ST STAGE LPT | 301-331-126-0 | DA352552 | 10-FEB-2006 | 14932.00 | Cycles | 14932.00 | .00 | .00 |
| 72 | 03-7256-9-0007 | 2552 | X | DISK, 1ST STAGE LPT | 301-331-126-0 | DA352552 | 10-FEB-2006 | 24544.92 | Flying Time | 24544.92 | .00 | .00 |
| 72 | 03-7256-9-0008 | 1730 | X | DISK, 3RD STAGE LPT | 301-331-322-0 | BA371730 | 10-FEB-2006 | 14932.00 | Cycles | 14932.00 | .00 | .00 |
| 72 | 03-7256-9-0008 | 1730 | X | DISK, 3RD STAGE LPT | 301-331-322-0 | BA371730 | 10-FEB-2006 | 24544.92 | Flying Time | 24544.92 | .00 | .00 |
| 72 | 03-7256-9-0009 | 4964 | X | DISK, 4TH STAGE LPT | 301-331-427-0 | DA144964 | 10-FEB-2006 | 24544.92 | Flying Time | 24544.92 | .00 | .00 |
| 72 | 03-7256-9-0009 | 4964 | X | DISK, 4TH STAGE LPT | 301-331-427-0 | DA144964 | 10-FEB-2006 | 14932.00 | Cycles | 14932.00 | .00 | .00 |
| 72 | 03-7256-9-0010 | 3153 | X | SUPPORT, CONICAL, LPT | 305-056-116-0 | BA333153 | 10-FEB-2006 | 14932.00 | Cycles | 14932.00 | .00 | .00 |
| 72 | 03-7256-9-0010 | 3153 | X | SUPPORT, CONICAL, LPT | 305-056-116-0 | BA333153 | 10-FEB-2006 | 24544.92 | Flying Time | 24544.92 | .00 | .00 |
| 72 | 03-7256-9-0011 | 6655 | X | SHAFT, LPT. | 301-330-067-0 | LA096655 | 10-FEB-2006 | 4711.00 | Cycles | 4711.00 | .00 | .00 |
| 72 | 03-7256-9-0011 | 6655 | X | SHAFT, LPT | 301-330-067-0 | LA096655 | 10-FEB-2006 | 8095.72 | Flying Time | 8095.72 | .00 | .00 |
| 72 | 03-7256-9-0012 | 1685 | X | SHAFT, STUB LPT | 301-330-626-0 | BA331685 | 10-FEB-2006 | 14932.00 | Cycles | 14932.00 | .00 | .00 |
| 72 | 03-7256-9-0012 | 1685 | X | SHAFT, STUB LPT | 301-330-626-0 | BA331685 | 10-FEB-2006 | 24544.92 | Flying Time | 24544.92 | .00 | .00 |
| 72 | 03-7260-9-0001 | 1779 | X | GEARBOX, TRANSFER | 335-300-011-0 | VB1779 | 10-FEB-2006 | 4713.00 | Cycles | 31125.00 | .00 | .00 |
| 72 | 03-7260-9-0001 | 1779 | X | GEARBOX, TRANSFER | 335-300-011-0 | VB1779 | 10-FEB-2006 | 8098.50 | Flying Time | 49559.51 | .00 | .00 |
| 73 | 03-7310-9-0001 | 647 | X | HEATER, FUEL DE-ICE | 45731-1251-1 | FHS10647 | 10-FEB-2006 | 5.00 | Cycles | 31119.00 | .00 | .00 |
| 73 | 03-7310-9-0001 | 647 | X | HEATER, FUEL DE-ICE | 45731-1251-1 | FHS10647 | 10-FEB-2006 | 7.42 | Flying Time | 48725.78 | .00 | .00 |
| 73 | 03-7311-9-0002 | 2209 | X | ALTERNATOR, STATOR | 9974M82P03 | GJAH2209M | 10-FEB-2006 | 5.00 | Cycles | 18177.00 | .00 | .00 |
| 73 | 03-7311-9-0002 | 2209 | X | ALTERNATOR, STATOR | 9974M82P03 | GJAH2209M | 10-FEB-2006 | 7.42 | Flying Time | 30265.51 | .00 | .00 |
| 73 | 03-7315-9-0001 | 1286 | X | PUMP, FUEL, ENGINE | 708600-5 | 11286 | 10-FEB-2006 | 8098.50 | Flying Time | 26122.51 | .00 | .00 |
| 73 | 03-7315-9-0001 | 1286 | X | PUMP, FUEL, ENGINE | 708600-5 | 11286 | 10-FEB-2006 | 4713.00 | Cycles | 15470.00 | .00 | .00 |
| 73 | 03-7320-9-0003 | 5642 | X | SENSOR, T12 TEMPERATURE | 301-771-601-0 | 05642 | 10-FEB-2006 | 5.00 | Cycles | 25685.00 | .00 | .00 |
| 73 | 03-7320-9-0003 | 5642 | X | SENSOR, T12 TEMPERATURE | 301-771-601-0 | 05642 | 10-FEB-2006 | 7.42 | Flying Time | 40370.87 | .00 | .00 |
| 73 | 03-7320-9-0004 | 6449 | X | CONTROL, MAIN ENGINE FUEL, B2 WITH TIMERS | 8063-213 | WYG46449 | 10-FEB-2006 | 4713.00 | Cycles | 29623.00 | .00 | .00 |
| 73 | 03-7320-9-0004 | 6449 | X | CONTROL, MAIN ENGINE FUEL, B2 WITH TIMERS | 8063-213 | WYG46449 | 10-FEB-2006 | 8098.50 | Flying Time | 47747.13 | .00 | .00 |
| 73 | 03-7320-9-0005 | 2235 | X | CONTROL, POWER MANAGEMENT, B2 | 7139M91G01 | ECDB2235 | 10-FEB-2006 | 15847.00 | Cycles | 15847.00 | .00 | .00 |
| 73 | 03-7320-9-0005 | 2235 | X | CONTROL, POWER MANAGEMENT, B2 | 7139M91G01 | ECDB2235 | 10-FEB-2006 | 26298.51 | Flying Time | 26298.51 | .00 | .00 |
| 73 | 03-7321-9-0001 | 5714 | X | SENSOR, COMPRESSOR INLET TEMP | 8901-274 | WYG35714 | 10-FEB-2006 | 5.00 | Cycles | 25803.00 | .00 | .00 |
| 73 | 03-7321-9-0001 | 5714 | X | SENSOR, COMPRESSOR INLET TEMP | 8901-274 | WYG35714 | 10-FEB-2006 | 7.42 | Flying Time | 41840.51 | .00 | .00 |
| 73 | 03-7321-9-0002 | 6379 | X | SENSOR, T2 TEMPERATURE | 8901-328 | WYG76379 | 10-FEB-2006 | 10626.00 | Cycles | 26247.00 | .00 | .00 |

# Exhibit to Complaint

# Exhibit 2
# Part 5

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | 03-7321-9-0002 | 6379 | X | SENSOR, T2 TEMPERATURE | 8901-326 | WYG76379 | 10-FEB-2006 | 17278.51 | Flying Time | 33902.68 | .00 | .00 |
| 73 | 03-7330-9-0001 | 9066 | 1 | INDICATOR, FUEL FLOW | WL203EED3 | 839066 | 08-FEB-1998 | 37190.00 | Cycles | 37190.00 | .00 | .00 |
| 73 | 03-7330-8-0001 | 9066 | 1 | INDICATOR, FUEL FLOW | WL203EED3 | 839066 | 08-FEB-1998 | 60819.31 | Flying Time | 60819.31 | .00 | .00 |
| 73 | 03-7330-9-0001 | 9094 | 2 | INDICATOR, FUEL FLOW | S347T001-7 | AA599094 | 08-FEB-1998 | 38915.00 | Cycles | 38915.00 | .00 | .00 |
| 73 | 03-7330-9-0001 | 9094 | 2 | INDICATOR, FUEL FLOW | S347T001-7 | AA599094 | 08-FEB-1998 | 63043.31 | Flying Time | 63043.31 | .00 | .00 |
| 73 | 03-7331-9-0001 | 1210 | X | TRANSMITTER, FUEL, FLOW | 8TJ124GGM1 | C1210 | 10-FEB-2006 | 54059.71 | Flying Time | 54059.71 | .00 | .00 |
| 73 | 03-7331-9-0001 | 1210 | X | TRANSMITTER, FUEL, FLOW | 8TJ124GGM1 | C1210 | 10-FEB-2006 | 28731.00 | Cycles | 28731.00 | .00 | .00 |
| 73 | 03-7334-9-0001 | 274 | X | SWITCH, DIFF PRESSURE | 21SN04-209 | H274 | 10-FEB-2006 | 34109.00 | Cycles | 34109.00 | .00 | .00 |
| 73 | 03-7334-9-0001 | 274 | X | SWITCH, DIFF PRESSURE | 21SN04-209 | H274 | 10-FEB-2006 | 51940.61 | Flying Time | 51940.61 | .00 | .00 |
| 74 | 03-7411-9-0001 | 237 | 2 | UNIT, IGNITION, LOW ENERGY | 10-631045-2 | UNNES237 | 10-FEB-2006 | 5.00 | Cycles | 31082.00 | .00 | .00 |
| 74 | 03-7411-9-0001 | 237 | 2 | UNIT, IGNITION, LOW ENERGY | 10-631045-2 | UNNES237 | 10-FEB-2006 | 7.42 | Flying Time | 48718.82 | .00 | .00 |
| 74 | 03-7411-9-0001 | 262 | 1 | UNIT, IGNITION, LOW ENERGY | 10-631045-2 | BNDCT262 | 10-FEB-2006 | 5.00 | Cycles | 31082.00 | .00 | .00 |
| 74 | 03-7411-9-0001 | 262 | 1 | UNIT, IGNITION, LOW ENERGY | 10-631045-2 | BNDCT262 | 10-FEB-2006 | 7.42 | Flying Time | 48718.82 | .00 | .00 |
| 75 | 03-7523-9-0001 | 5396 | X | ACTUATOR, BALLSCREW MASTER | 301-792-702-0 | 11895396C | 10-FEB-2006 | 4713.00 | Cycles | 31084.00 | .00 | .00 |
| 75 | 03-7523-9-0001 | 5396 | X | ACTUATOR, BALLSCREW MASTER | 301-792-702-0 | 11895396C | 10-FEB-2006 | 8098.50 | Flying Time | 48721.61 | .00 | .00 |
| 75 | 03-7524-9-0001 | 5389 | X | VALVE, TURBINE CLEARANCE | 7061M31G05 | GAT5V389 | 10-FEB-2006 | 5.00 | Cycles | 35514.00 | .00 | .00 |
| 75 | 03-7524-9-0001 | 5389 | X | VALVE, TURBINE CLEARANCE | 7061M31G05 | GAT5V389 | 10-FEB-2006 | 7.42 | Flying Time | 52180.42 | .00 | .00 |
| 75 | 03-7531-9-0001 | 653 | 1 | ACTUATOR, VARIABLE STATOR VANE | 1211175-007 | APMCB653 | 10-FEB-2006 | 5.00 | Cycles | 4713.00 | .00 | .00 |
| 75 | 03-7531-9-0001 | 653 | 1 | ACTUATOR, VARIABLE STATOR VANE | 1211175-007 | APMCB653 | 10-FEB-2006 | 7.42 | Flying Time | 8098.50 | .00 | .00 |
| 75 | 03-7531-9-0001 | 1320 | 2 | ACTUATOR, VARIABLE STATOR VANE | 1211175-007 | APMEL0320 | 10-FEB-2006 | 5.00 | Cycles | 10147.00 | .00 | .00 |
| 75 | 03-7531-9-0001 | 1320 | 2 | ACTUATOR, VARIABLE STATOR VANE | 1211175-007 | APMEL0320 | 10-FEB-2006 | 7.42 | Flying Time | 16453.41 | .00 | .00 |
| 75 | 03-7532-9-0005 | 8474 | X | SEAL, AIR CDP | 1319M25P02 | GFFR8474 | 10-FEB-2006 | 19908.62 | Flying Time | 19908.62 | .00 | .00 |
| 75 | 03-7532-9-0005 | 8474 | X | SEAL, AIR CDP | 1319M25P02 | GFFR8474 | 10-FEB-2006 | 12215.00 | Cycles | 12215.00 | .00 | .00 |
| 75 | 03-7532-9-0006 | 74 | X | MOTOR, VARIABLE BLEED VALVE | 301-776-704-0 | 10074 | 10-FEB-2006 | 4713.00 | Cycles | 31119.00 | .00 | .00 |
| 75 | 03-7532-9-0006 | 74 | X | MOTOR, VARIABLE BLEED VALVE | 301-776-704-0 | 10074 | 10-FEB-2006 | 8098.50 | Flying Time | 48725.78 | .00 | .00 |
| 77 | 03-7710-9-0001 | 890 | X | SENSOR, N1 SPEED | 320-094-001-0 | 10890 | 10-FEB-2006 | 5.00 | Cycles | 31084.00 | .00 | .00 |
| 77 | 03-7710-9-0001 | 890 | X | SENSOR, N1 SPEED | 320-094-001-0 | 10890 | 10-FEB-2006 | 7.42 | Flying Time | 48721.61 | .00 | .00 |
| 77 | 03-7721-9-0002 | 2037 | L | INDICATOR, EGT | WL202EED6 | AE222037 | 01-JUN-2002 | 51990.76 | Flying Time | 51990.76 | .00 | .00 |
| 77 | 03-7721-9-0002 | 2037 | L | INDICATOR, EGT | WL202EED6 | AE222037 | 01-JUN-2002 | 37005.00 | Cycles | 37005.00 | .00 | .00 |
| 77 | 03-7721-9-0002 | 1087 | R | INDICATOR, EGT | WL202EED6 | AF131087 | 07-MAY-2004 | 49778.73 | Flying Time | 49778.73 | .00 | .00 |
| 77 | 03-7721-9-0002 | 1087 | R | INDICATOR, EGT | WL202EED6 | AF131087 | 07-MAY-2004 | 34045.00 | Cycles | 34045.00 | .00 | .00 |
| 77 | 03-7731-9-0001 | 1631 | L | INDICATOR, ENGINE VIBRATION | 522782 | 10861631 | 16-NOV-2004 | 34362.00 | Cycles | 34362.00 | .00 | .00 |

23-MAR-06 04.23.33 PM

## Aircraft Component Status

| 77 | 03-7731-9-0001 | 1631 | L | INDICATOR, ENGINE VIBRATION | 522782 | 10861631 | 16-NOV-2004 | 54801.28 | Flying Time | 54801.28 | .00 | .00 |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 77 | 03-7731-9-0001 | 1966 | R | INDICATOR, ENGINE VIBRATION | 522782 | 07871966 | 06-DEC-2002 | 38162.00 | Cycles | 38162.00 | .00 | .00 |
| 77 | 03-7731-9-0001 | 1966 | R | INDICATOR, ENGINE VIBRATION | 522782 | 07871966 | 06-DEC-2002 | 53724.16 | Flying Time | 53724.16 | .00 | .00 |
| 77 | 03-7731-9-0003 | 28 | E/E | MONITOR, UNIT, ENGINE VIBRATION | 6670M2230 | AG28 | 28-MAY-2005 | 2890.00 | Cycles | 2890.00 | .00 | .00 |
| 77 | 03-7731-9-0003 | 28 | E/E | MONITOR, UNIT, ENGINE VIBRATION | 6670M2230 | AG28 | 28-MAY-2005 | 4987.42 | Flying Time | 4987.42 | .00 | .00 |
| 78 | 03-7830-9-0002 | 6084 | UPR | ACTUATOR, T/R LOCKING R/H | 315A1801-19 | C126084 | 17-JAN-2004 | 5337.20 | Flying Time | 5337.20 | .00 | .00 |
| 78 | 03-7830-9-0002 | 6084 | UPR | ACTUATOR, T/R LOCKING R/H | 315A1801-19 | C126084 | 17-JAN-2004 | 3111.00 | Cycles | 3111.00 | .00 | .00 |
| 78 | 03-7830-9-0002 | 1187 | UPR | ACTUATOR, T/R LOCKING R/H | 315A1801-19 | 1187 | 06-JUN-2005 | 1486.41 | Flying Time | 22295.07 | .00 | .00 |
| 78 | 03-7830-9-0002 | 1187 | UPR | ACTUATOR, T/R LOCKING R/H | 315A1801-19 | 1187 | 06-JUN-2005 | 903.00 | Cycles | 13879.00 | .00 | .00 |
| 78 | 03-7830-9-0003 | 45 | UPR | ACTUATOR, T/R LOCKING, L/H | 315A1801-14 | 0045 | 16-MAY-2005 | 3187.00 | Cycles | 3187.00 | .00 | .00 |
| 78 | 03-7830-9-0003 | 45 | UPR | ACTUATOR, T/R LOCKING, L/H | 315A1801-14 | 0045 | 16-MAY-2005 | 5553.08 | Flying Time | 5553.08 | .00 | .00 |
| 78 | 03-7830-9-0003 | 562 | UPR | ACTUATOR, T/R LOCKING, L/H | 315A1801-18 | 0562 | 09-JAN-2006 | 5.00 | Cycles | 31869.00 | .00 | .00 |
| 78 | 03-7830-9-0003 | 562 | UPR | ACTUATOR, T/R LOCKING, L/H | 315A1801-18 | 0562 | 09-JAN-2006 | 7.42 | Flying Time | 58657.38 | .00 | .00 |
| 78 | 03-7830-9-0004 | 7937 | LWR | ACTUATOR, NON LOCKING T/R | 315A1800-6 | 7937 | 06-DEC-2000 | 6761.52 | Flying Time | 15624.86 | .00 | .00 |
| 78 | 03-7830-9-0004 | 7937 | LWR | ACTUATOR, NON LOCKING T/R | 315A1800-6 | 7937 | 06-DEC-2000 | 4057.00 | Cycles | 9400.00 | .00 | .00 |
| 78 | 03-7830-9-0004 | 6328 | LWR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 78 | 03-7830-9-0004 | 6328 | LWR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 78 | 03-7830-9-0004 | 5328 | LWR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 78 | 03-7830-9-0004 | 5328 | LWR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 78 | 03-7830-9-0004 | 4328 | CTR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 78 | 03-7830-9-0004 | 4328 | CTR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 78 | 03-7830-9-0004 | 3464 | CTR | ACTUATOR, NON LOCKING T/R | 315A1800-5 | 3464 | 28-SEP-1998 | 20317.21 | Flying Time | 21831.78 | .00 | .00 |
| 78 | 03-7830-9-0004 | 3464 | CTR | ACTUATOR, NON LOCKING T/R | 315A1800-5 | 3464 | 28-SEP-1998 | 12492.00 | Cycles | 13412.00 | .00 | .00 |
| 78 | 03-7830-9-0004 | 3328 | CTR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 22762.97 | Flying Time | 22762.97 | .00 | .00 |
| 78 | 03-7830-9-0004 | 3328 | CTR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 13975.00 | Cycles | 13975.00 | .00 | .00 |
| 78 | 03-7830-9-0004 | 2562 | CTR | ACTUATOR, NON LOCKING T/R | 315A1800-5 | 2562 | 17-JAN-2004 | 10069.54 | Flying Time | 10069.54 | .00 | .00 |
| 78 | 03-7830-9-0004 | 2562 | CTR | ACTUATOR, NON LOCKING T/R | 315A1800-5 | 2562 | 17-JAN-2004 | 5927.00 | Cycles | 5927.00 | .00 | .00 |
| 78 | 03-7830-9-0004 | 1328 | LWR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 22762.97 | Flying Time | 22762.97 | .00 | .00 |
| 78 | 03-7830-9-0004 | 1328 | LWR | ACTUATOR, NON LOCKING T/R | 315A1800-7 | A/C 328 | 08-FEB-1998 | 13975.00 | Cycles | 13975.00 | .00 | .00 |
| 78 | 03-7831-9-0005 | 691 | LI | COWL, ASSY-FAN DUCT, ENG #1, RH | 315A1002-518 | 000691 | 17-JAN-2004 | 9865.00 | Cycles | 9865.00 | .00 | .00 |
| 78 | 03-7831-9-0005 | 691 | LI | COWL, ASSY-FAN DUCT, ENG #1, RH | 315A1002-518 | 000691 | 17-JAN-2004 | 16316.12 | Flying Time | 16316.12 | .00 | .00 |
| 78 | 03-7831-9-0006 | 1328 | RO | COWL, ASSY-FAN DUCT & T/R, ENG #2, RH | 301A1067-10 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |

23-MAR-06  04.23.33 PM

## Aircraft Component Status

| 78 | 03-7831-9-0006 | 1328 | RO | COWL, ASSY-FAN DUCT & T/R, ENG #2, RH | 301A1067-10 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
|----|----------------|------|----|----|----|----|----|----|----|----|----|----|
| 78 | 03-7831-9-0007 | 1328 | LO | COWL, ASSY-FAN DUCT & T/R, ENG #1, LH | 301A1067-7 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 78 | 03-7831-9-0007 | 1328 | LO | COWL, ASSY-FAN DUCT & T/R, ENG #1, LH | 301A1067-7 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 78 | 03-7831-9-0026 | 1328 | RI | COWL, ASSY-FAN DUCT & T/R, ENG #2, LH | 301A1067-9 | A/C 328 | 08-FEB-1998 | 13965.00 | Cycles | 13965.00 | .00 | .00 |
| 78 | 03-7831-9-0026 | 1328 | RI | COWL, ASSY-FAN DUCT & T/R, ENG #2, LH | 301A1067-9 | A/C 328 | 08-FEB-1998 | 22743.31 | Flying Time | 22743.31 | .00 | .00 |
| 78 | 03-7831-9-0033 | 12 | X | LOCK, ENGINE THRUST REVERSER SYNCHRO SHAFT | TY1878-22 | R10012 | 29-JUL-2002 | 13579.00 | Cycles | 13579.00 | .00 | .00 |
| 78 | 03-7831-9-0033 | 12 | X | LOCK, ENGINE THRUST REVERSER SYNCHRO SHAFT | TY1878-22 | R10012 | 29-JUL-2002 | 22015.88 | Flying Time | 22015.88 | .00 | .00 |
| 78 | 03-7831-9-0033 | 328 | X | LOCK, ENGINE THRUST REVERSER SYNCHRO SHAFT | TY1878-22A | A/C 328 | 08-FEB-1998 | 13970.00 | Cycles | 13970.00 | .00 | .00 |
| 78 | 03-7831-9-0033 | 328 | X | LOCK, ENGINE THRUST REVERSER SYNCHRO SHAFT | TY1878-22A | A/C 328 | 08-FEB-1998 | 22753.14 | Flying Time | 22753.14 | .00 | .00 |
| 78 | 03-7831-9-0033 | 1799 | X | LOCK, ENGINE THRUST REVERSER SYNCHRO SHAFT | S315N370-3 | S11799 | 15-FEB-2006 | 13952.00 | Cycles | 13952.00 | .00 | .00 |
| 78 | 03-7831-9-0033 | 1799 | X | LOCK, ENGINE THRUST REVERSER SYNCHRO SHAFT | S315N370-3 | S11799 | 15-FEB-2006 | 22860.06 | Flying Time | 22860.06 | .00 | .00 |
| 78 | 03-7831-9-0033 | 8805 | X | LOCK, ENGINE THRUST REVERSER SYNCHRO SHAFT | TY1878-22A | R08805 | 09-JAN-2006 | 5.00 | Cycles | 9865.00 | .00 | .00 |
| 78 | 03-7831-9-0033 | 8805 | X | LOCK, ENGINE THRUST REVERSER SYNCHRO SHAFT | TY1878-22A | R08805 | 09-JAN-2006 | 7.42 | Flying Time | 16316.12 | .00 | .00 |
| 78 | 03-7834-9-0003 | 1803 | E/E | UNIT, ACCESSORY, ENGINE | 65-73606-149 | D01803 | 26-FEB-2004 | 5034.91 | Flying Time | 44406.16 | .00 | .00 |
| 78 | 03-7834-9-0003 | 1803 | E/E | UNIT, ACCESSORY, ENGINE | 65-73606-149 | D01803 | 26-FEB-2004 | 2928.00 | Cycles | 29637.00 | .00 | .00 |
| 79 | 03-7920-9-0003 | 5 | X | EXCHANGER, HEAT OIL/FUEL | 45332-8038 | 10005 | 10-FEB-2006 | 5.00 | Cycles | 31119.00 | .00 | .00 |
| 79 | 03-7920-9-0003 | 5 | X | EXCHANGER, HEAT OIL/FUEL | 45332-8038 | 10005 | 10-FEB-2006 | 7.42 | Flying Time | 48725.78 | .00 | .00 |
| 79 | 03-7920-9-0004 | 4012 | X | UNIT, LUBRICATION | 335-261-004-0 | 4012 | 10-FEB-2006 | 10147.00 | Cycles | 12885.00 | .00 | .00 |
| 79 | 03-7920-9-0004 | 4012 | X | UNIT, LUBRICATION | 335-261-004-0 | 4012 | 10-FEB-2006 | 16453.41 | Flying Time | 26821.78 | .00 | .00 |
| 79 | 03-7930-9-0001 | 213 | X | SWITCH, ENGINE OIL PRESSURE | 21SN04-211A | L213 | 10-FEB-2006 | 24360.00 | Cycles | 24360.00 | .00 | .00 |
| 79 | 03-7930-9-0001 | 213 | X | SWITCH, ENGINE OIL PRESSURE | 21SN04-211A | L213 | 10-FEB-2006 | 34690.90 | Flying Time | 34690.90 | .00 | .00 |
| 79 | 03-7930-9-0002 | 204 | X | SWITCH, ENGINE OIL PRESSURE | 21SN04-226 | M204 | 10-FEB-2006 | 27239.00 | Cycles | 27239.00 | .00 | .00 |
| 79 | 03-7930-9-0002 | 204 | X | SWITCH, ENGINE OIL PRESSURE | 21SN04-226 | M204 | 10-FEB-2006 | 45551.61 | Flying Time | 45551.61 | .00 | .00 |
| 79 | 03-7930-9-0003 | 833 | X | TRANSMITTER, OIL, QUANTITY | 20041-0000-03 | 833F | 10-FEB-2006 | 27726.00 | Cycles | 27726.00 | .00 | .00 |
| 79 | 03-7930-9-0003 | 833 | X | TRANSMITTER, OIL, QUANTITY | 20041-0000-03 | 833F | 10-FEB-2006 | 46074.88 | Flying Time | 46074.88 | .00 | .00 |
| 79 | 03-7930-9-0004 | 70 | X | TRANSMITTER, PRESSURE OIL | 418-20044 | 8910070 | 10-FEB-2006 | 48721.61 | Flying Time | 48721.61 | .00 | .00 |
| 79 | 03-7930-9-0004 | 70 | X | TRANSMITTER, PRESSURE OIL | 418-20044 | 8910070 | 10-FEB-2006 | 31119.00 | Cycles | 31119.00 | .00 | .00 |
| 79 | 03-7932-9-0001 | 417 | R | INDICATOR, ENGINE OIL PRESSURE | SEL0C4W | 417A | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 79 | 03-7932-9-0001 | 417 | R | INDICATOR, ENGINE OIL PRESSURE | SEL0C4W | 417A | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |

23-MAR-06  04:23:33 PM

## Aircraft Component Status

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 03-7932-9-0001 | 457 | L | INDICATOR, ENGINE OIL PRESSURE | SEL0C4W | 457A | 08-FEB-1998 | 37430.00 | Cycles | 37430.00 | .00 | .00 |
| 79 | 03-7932-9-0001 | 457 | L | INDICATOR, ENGINE OIL PRESSURE | SEL0C4W | 457A | 08-FEB-1998 | 61240.31 | Flying Time | 61240.31 | .00 | .00 |
| 79 | 03-7934-9-0001 | 599 | L | INDICATOR, OIL TEMPERATURE | 162BL804A | 599 | 15-SEP-1998 | 12538.00 | Cycles | 12538.00 | .00 | .00 |
| 79 | 03-7934-9-0001 | 599 | L | INDICATOR, OIL TEMPERATURE | 162BL804A | 599 | 15-SEP-1998 | 20403.61 | Flying Time | 20403.61 | .00 | .00 |
| 79 | 03-7934-9-0001 | 875 | R | INDICATOR, OIL TEMPERATURE | 162BL804A | 875 | 15-OCT-2001 | 6701.00 | Cycles | 6701.00 | .00 | .00 |
| 79 | 03-7934-9-0001 | 875 | R | INDICATOR, OIL TEMPERATURE | 162BL804A | 875 | 15-OCT-2001 | 10967.58 | Flying Time | 10967.58 | .00 | .00 |
| 80 | 03-8011-9-0003 | 3100 | X | VALVE, STARTER | 3289630-2 | 3100 | 10-FEB-2006 | 6016.00 | Cycles | 25296.00 | .00 | .00 |
| 80 | 03-8011-9-0003 | 3100 | X | VALVE, STARTER | 3289630-2 | 3100 | 10-FEB-2006 | 10193.40 | Flying Time | 39267.55 | .00 | .00 |
| 80 | 03-8011-9-0004 | 8050 | X | STARTER, ENGINE PNEUMATIC | 3505716-6 | 8050 | 10-FEB-2006 | 11086.00 | Cycles | 11086.00 | .00 | .00 |
| 80 | 03-8011-9-0004 | 8050 | X | STARTER, ENGINE PNEUMATIC | 3505716-6 | 8050 | 10-FEB-2006 | 17861.56 | Flying Time | 17861.56 | .00 | .00 |

**APPENDIX II**
to Certificate of Acceptance

Boeing 737-3B7 MSN 23377


**LESSOR FURNISHED EQUIPMENT**

See attached ten (10) pages

II



TOKYO **JAMCO** JAPAN
COMPONENT MAINTENANCE MANUAL
MODEL NO. P1730



GALLEY ASSEMBLY – NO. 1

FIGURE 2 (SHEET 1)

25-31-19

Page 4
Jan 23/85

# TOKYO **JAMCO** JAPAN
## COMPONENT MAINTENANCE MANUAL
## MODEL NO. PI730

TABLE 2
GALLEY ASSY - NO.1 (PI731)

| COMP'T. NO. | DESCRIPTION | MODEL NO. | QTY | WT (LBS) |
|---|---|---|---|---|
| 1-1 | BEVERAGE CART | DRIESSEN DLH442-2 PIE P/N 2536-00021 | 1 | 150.0 |
| 1-2 | BEER KIT | BFE, INC. 1834-501 | 1 | 65.0 |
| 1-3 | SOFT DRINK TRAY | PLASTICS MFG. 737D84094 PIE P/N 2553-01177 | 6 | 78.0 |
| 1-4 | ICE CONTAINER | JAMCO PI401-11 | 1 | 42.0 |
| 1-5 | ICE CONTAINER | JAMCO PI401-1 | 1 | 42.0 |
| 1-6 | SUPPLY DRAWER | (PART OF GALLEY) | 1 | 25.0 |
| 1-7 | TRASH BAGS | ——— | 1 | 5.0 |
| 1-8 | MISC. STOWAGE | ——— | 1 | 30.0 |
| 1-9 | PAPER CUP | ——— | 1 | 10.0 |
| 1-10 | ALMONDS | ——— | 1 | 15.0 |
| | COFFEE MAKER | GRIMES 416-0001-1 RAIL ASSY GRIMES 416-0201-1 | 1 | 22.0 |
| | COFFEE MAKER | GRIMES 416-0001-1 RAIL ASSY GRIMES 416-0201-1 | 1 | 22.0 |

|  |  |
|---|---|
| TOTAL INSERT WT. | 506.0 |
| GALLEY EMPTY WT. | 203.0 (213.0) |
| GALLEY GROSS WT. | 709.0 (719.0) |

( ) INDICATES THE WEIGHT OF PHENOLIC GALLEY.

25-31-19



TOKYO **JAMCO** JAPAN
COMPONENT MAINTENANCE MANUAL
MODEL NO. P1730

GALLEY ASSEMBLY - NO. 2
FIGURE 3 (SHEET 1)

# TOKYO JAMCO JAPAN
## COMPONENT MAINTENANCE MANUAL
### MODEL NO. PI730

TABLE 4
GALLEY ASSY - NO. 2 (PI732)

| COMP'T. NO. | DESCRIPTION | MODEL NO. | QTY | WT (LBS) |
|---|---|---|---|---|
| 2-1 | WASTE CONTAINER | JAMCO PI501-1 | 1 | 45.0 |
| 2-2 | MISC. STOWAGE | — | 1 | 5.0 |
| 2-3 | TYPE BASIC MEAL CART | BFE, INC. 1864-501 PIE P/N 2536-00023 | 3 | 450.0 |
| | TYPE A FRAME "A" STRUCTURE ASSY | JAMCO PI732010-1 OR -11 | 1 | 60.0 |
| | MEAL CARRIER | BFE, INC. 2075-501 (W/DOOR) OR BFE, INC. 1863-501 (W/O DOOR) | 1 | 40.0 |
| | MEAL CARRIER | BFE, INC. 2075-501 (W/DOOR) OR BFE, INC. 1863-501 (W/O DOOR) | 1 | 43.0 |
| | MEAL CARRIER | BFE, INC. 2075-501 (W/DOOR) OR BFE, INC. 1863-501 (W/O DOOR) | 1 | 35.0 |
| | MEAL CARRIER | BFE, INC. 2075-501 (W/DOOR) OR BFE, INC. 1863-501 (W/O DOOR) | 1 | 62.0 |
| | MEAL CART | BFE, INC. 1864-501 PIE P/N 2536-00023 | 1 | 150.0 |
| | REMOVABLE FRAME ASSY TOTAL | | | 390.0 |
| | TYPE B WASTE CART | JAMCO PI103-1 | 1 | 150.0 |
| | MEAL CART | BFE, INC. 1864-501 PIE P/N 2536-00023 | 2 | 300.0 |
| | TOTAL | | | 450 |

25-31-19

# TOKYO **JAMCO** JAPAN

## COMPONENT MAINTENANCE MANUAL
### MODEL NO. PI730

| COMP'T. NO. | DESCRIPTION | MODEL NO. | QTY | WT (LBS) |
|---|---|---|---|---|
| 2-4 | OVEN | GRIMES 2510-0007-01 | 1 | 53.0 |
| 2-5 | LIQUOR KIT | BFE, INC. 1756-501 | 2 | 84.0 |
| 2-6 | CANNED BEVERAGE<br>CANNED BEVERAGE | ———<br> | 1<br>1 | 17.5<br>17.5 |
| 2-7 | COFFEE<br>CANNED BEVERAGE | ———<br>——— | 1<br>1 | 4.0<br>15.0 |
| 2-8 | PLASTIC CUP | ——— | 1 | 10.0 |
| 2-9 | COFFEE POT | ABCO TABLEWARE CC100 PTE P/N 0943-00046 | 1 | 6.0 |
|  | EXTRA SUPPLY | ——— | 1 | 7.0 |
| 2-10 | TRASH BAG | ——— | 1 | 5.0 |
|  | SCHEDULE HOLDER |  | 1 | 1.0 |
|  | OVEN CONTROLLER | GRIMES 600-0108-3 | 1 | 7.0 |
|  | LITERATURE POCKET | ——— | 3 | 18.0 |
|  | TOTAL INSERT WT. (MOST HEAVY CASE)<br>GALLEY EMPTY WT.<br><br>GALLEY GROSS WT. |  |  | 745.0<br>261.44<br>(271.44)<br>1006.44<br>(1016.44) |

( ) INDICATES THE WEIGHT OF PHENOLIC GALLEY.

### TABLE 5
#### LOWER FITTING LOCATION

| POINT | STA | RBL | REMARKS |
|---|---|---|---|
| A | 279.00 | 41.80 | LOWER FITTING |
| B | 290.00 | 41.80 | LOWER FITTING |
| C | 290.00 | 16.00 | LOWER FITTING |
| D | 279.00 | 16.00 | LOWER FITTING |
| E | 272.70 | 25.47 | UPPER FITTING (WL 275.05) |

25-31-19

TOKYO **JAMCO** JAPAN
COMPONENT MAINTENANCE MANUAL
MODEL NO. P1730



GALLEY ASSEMBLY - NO. 3
FIGURE 4 (SHEET 1)

25-31-19

# TOKYO JAMCO JAPAN
## COMPONENT MAINTENANCE MANUAL
### MODEL NO. PI730

TABLE 6
GALLEY ASSY - NO. 3 (PI733)

| COMP'T. NO. | DESCRIPTION | MODEL NO. | QTY | WT (LBS) |
|---|---|---|---|---|
| 3-1 | MEAL CART | BFE, INC. 1864-501 PIE P/N 2536-00023 | 1 | 150.0 |
| 3-2 | MEAL CARRIER | BFE, INC. 2075-501 (W/DOOR) OR BFE, INC. 1863-501 (W/O DOOR) | 2 | 150.0 |
|  | OR BEVERAGE CART | DRIESSEN DLH442-2 PIE P/N 2536-00021 | 1 | 150.0 |
| 3-3 | SUPPLY DRAWER | ——— | 1 | 10.0 |
| 3-4 | PROV. ONLY ALADDIN II CLAM SHELLS | ALADDIN, INC. S.U.T. 182, UPPER SHELF T-0002, LOWER SHELF | 18 3 | 125.0 |
|  | BASIC WASTE CONTAINER | JAMCO PI505-1 | 1 | 125.0 |
| 3-5 | ALADDIN II | ALADDIN, INC. S.U.T. 182 | 10 | 30.0 |
| 3-6 | WASTE CONTAINER | JAMCO PI502-1 | 1 | 70.0 |
| 3-7 | LIQUOR KIT | BFE, INC. 1756-50 | 3 | 126.0 |
| 3-8 | ALMONDS & MISC. | ——— | 1 | 30.0 |
| 3-9 | EXTRA SUPPLY | ——— | 1 | 8.0 |
| 3-10 | PLASTIC CUP | ——— | 1 | 6.0 |
| 3-11 | PAPER CUP | ——— | 1 | 4.0 |
| 3-12 | HOT TOWELS | ——— | 1 | 5.0 |

TOKYO **JAMCO** JAPAN
COMPONENT MAINTENANCE MANUAL
MODEL NO. P1730



GALLEY ASSEMBLY – NO. 6

FIGURE 5 (SHEET 1)

25-31-19
Page 16
Jan 23/85

# TOKYO JAMCO JAPAN

## COMPONENT MAINTENANCE MANUAL
### MODEL NO. PI730

TABLE 8
GALLEY ASSY - NO. 6(PI736)

| COMP'T. NO. | DESCRIPTION | MODEL NO. | QTY | WT (LBS) |
|---|---|---|---|---|
| 6-1 | WASTE CONTAINER | JAMCO PI503-1 | 1 | 75.0 |
| 6-2 | ICE CONTAINER | JAMCO PI401-1 | 1 | 42.0 |
| 6-3 | ICE CONTAINER | JAMCO PI401-1 | 1 | 42.0 |
| 6-4 | ICE CONTAINER | JAMCO PI401-1 | 1 | 42.0 |
| 6-5 | SUPPLY DRAWER | (PART OF GALLEY) | 1 | 15.0 |
| 6-6 | BEER KIT | BFE, INC. 1834-501 | 1 | 65.0 |
| 6-7 | SOFT DRINK TRAY | PLASTICS MFG. 737D84094 PIE P/N 2553-011-77 | 7 | 92.0 |
| 6-8 | MEAL CART | BFE, INC. 1864-501 PIE P/N 2536-00023 | 1 | 150.0 |
| 6-9 | ALMOUNDS & MISC. | ——— | 1 | 25.0 |
| 6-10 | LIQUOR KIT | BFE, INC. 1756-501 | 3 | 126.0 |
| 6-11 | CANNED BEVERAGE CANNED BEVERAGE | ——— ——— | 1 1 | 16.0 16.0 |
| 6-12 | CANNED BEVERAGE CANNED BEVERAGE | ——— ——— | 1 1 | 15.5 15.5 |
| 6-13 | TRASH BAGS | ——— | 1 | 5.0 |
| 6-14 | PAPER CUP | ——— | 1 | 10.0 |
| 6-15 | PLASTIC CUP | ——— | 1 | 9.0 |
| 6-16 | NAPKIN | ——— | 1 | 5.0 |

**APPENDIX III**
**To Certificate of Acceptance**

Boeing 737-3B7 MSN 23377

**AIRCRAFT RECORDS**

See attached four (4) pages

III

B737-300
Record Box Inventory
MSN 23377

| Box | Contents |
|---|---|
| #1 | 1995 US Airways, Historic maintenance records |
| #2 | 1995 US Airways, Historic maintenance records |
| #3 | 1995 US Airways, Bridge Check - TRAMCO. Log Pages, Non-Routine, Miscellaneous paperwork. |
| #4 | 1996 Historic maintenance records, Log pages, Non-Routine, Miscellaneous paperwork. |
| #5 | 1996 # 5 "C" check, Miscellaneous paperwork |
| #6 | 1997 Historic maintenance records, Log pages, Non-Routine Miscellaneous paperwork. |
| #7 | 1997 # 6 "C" check PHX |
| #8 | 1997 # 6 "C" check PHX |
| #9 | 1998 Historic maintenance records, Log pages, Non-Routine, Miscellaneous paperwork |
| #10 | 1998 # 7"C" check, MZJ |
| #11 | 1998 # 7 "C" check, MZJ |
| #12 | 1999 Historic maintenance records, Log pages, Non-Routine, Miscellaneous paperwork. |

B737-300
Record Box Inventory
MSN 23377

| | |
|---|---|
| #13 | 1999 # 8 "C" check, YWG |
| #14 | 1999 # 8 "C" check, YWG |
| #15 | 2000 Historic maintenance records, Log pages, Non-Routine. |
| #16 | 2000 Historic maintenance records, Miscellaneous paperwork |
| #17 | 2000 # 9 "C" check, MCN |
| #18 | 2000 #9 "C" check, MCN |
| #19 | 2000 Historic maintenance records |
| #20 | 2001 Historic maintenance records |
| #21 | 2001 Non-routine maintenance records |
| #22 | 2001 C-10 check/maintenance records |
| #23 | 2001 C-10 check/maintenance records |
| #24 | 2002 Non-routine maintenance records |
| #25 | 2002 Historic maintenance records |
| #26 | 2002 C-11 check/maintenance records |
| #27 | 2002 C-11 check/maintenance records |
| #28 | 2002 C-11 check/maintenance records |
| #29 | 2003 Non-routine maintenance records |

2

B737-300
Record Box Inventory
MSN 23377

| | |
|---|---|
| #30 | 2003 Historic maintenance records |
| #31 | 2004 Historic maintenance records |
| #32 | 2004 C-12 check/maintenance records |
| #33 | 2004 C-12 check/maintenance records |
| #34 | 2004 C-12 check/maintenance records |
| #35 | 2004 C-12 check/maintenance records |
| #36 | 2004 C-12 check/maintenance records |
| #37 | 2004 Non-routine maintenance records |
| #38 | 2005 C-13 check/maintenance records |
| #39 | 2005 C-13 check/maintenance records |
| #40 | 2005 C-13 check/maintenance records |
| #41 | 2005 C-13 check/maintenance records |
| #42 | 2005 Non-routine maintenance records |
| #43 | 2005 "B" check maintenance records |
| #44 | 2005/2006 Historic maintenance records |
| #45 | 2006 C-24 check/maintenance records |
| #46 | 2006 C-24 check/maintenance records |
| #47 | 2006 C-24 check/maintenance records |

3

B737-300
Record Box Inventory
MSN 23377

| | |
|---|---|
| #48 | 2006 C-24 check/maintenance records |
| #49 | CPCP Bk's 1-3, Fuel Qty Manual, Quick Ref Handbook, Wt & Bal manual, Boeing Readiness Log, AOM, AFM/TCAS Bk's 1-3, Burn Specifications, STC's |
| #50 | Appliance AD's Bk 1 & 2, Airframe AD's Bk's 1-8 |
| #51 | Airframe AD's Bk's 9 & 10, MLG Documents, Major Repairs Bk's 1-4 |
| #52 | ESN 721127 Historical Records |
| #53 | ESN 721127 Historical Records |
| #54 | ESN 720831 Historical Records |
| #55 | Engineering Orders Chapters 00-31 |
| #56 | Engineering Orders Chapters 32-80 |
| #57 | Component Certifications |
| #58 | Component Certifications |
| #59 | Component Certifications |
| #60 | Lease Delivery Reports Bk's 1 & 2 Current Shop Records for Engines & APU. CD's: NDT, IPC, TEMP REVISIONS, AWA MPD X REF, WBM, SRM, SSM, BOEING AMM, CFM56-3 DATA, GALLEY MANUALS, AOM, ORH, AFM, SWPM & WDM. |

**APPENDIX IV**
To Certificate of Acceptance

Boeing 737-3B7 MSN 23377

OPEN/MISCELLANEOUS ITEMS

(No Items)

IV

# Exhibit to Complaint

# Exhibit 3

EMBARCADERO AIRCRAFT SECURITIZATION TRUST

EAST Trust-Sub 12
c/o Wilmington Trust Company
Rodney Square North
1100 Market Street
Wilmington, DE  19890-0001

April 16, 2008

**Via Fax and Courier**

Avolar Aerolineas, S.A. de C.V.
Goldsmith 38-101
Polanco Chapultepec
11560, México, D.F.
México
Fax: 011 52 55 30 04 00 87

RE:    AMENDED AND RESTATED AIRCRAFT LEASE AGREEMENT DATED AS OF
       MAY 2, 2006 BETWEEN EAST TRUST-SUB 12, AS LESSOR ("Lessor"), AND
       AVOLAR AEROLINEAS, S.A. DE C.V., AS LESSEE ("Lessee"), AS AMENDED,
       SUPPLEMENTED OR MODIFIED FROM TIME TO TIME (the "Lease"),
       CONCERNING ONE BOEING 737-3B7, MSN 23377 (the "Aircraft")

Gentlemen/Ladies:

Any capitalized term used herein and not defined shall have the meaning given in the Lease.

Lessee is hereby informed that Lessee's repeated failures to make timely payments of Basic Rent and
Maintenance Reserves constitute continuing Events of Default under the Lease, and Lessor declares
the Lease to be in default.  Pursuant to Clause 15 of the Lease (Events of Default), such Events of
Default constitute a material breach and repudiation by Lessee of its obligations under the Lease.

Please be advised that this situation entitles Lessor to exercise remedies pursuant to Clause 16 of the
Lease (Rights and Remedies), including, but not limited to, the cancellation of the leasing of the
Aircraft under the Lease and demand that Lessee return the Aircraft in the manner and condition
required by, and otherwise in accordance with all of the provisions of, Clause 14 of the Lease as if
the Aircraft were being returned at the end of the Term.  Unless Lessor receives payment of all
outstanding amounts of Basic Rent and Maintenance Reserves totaling $883,297.97 plus interest
owing under the Lease on or before 5:00 pm Pacific Daylight Time on April 22, 2008, Lessor shall
have no option but to commence the exercise of one or more of those remedies.

Neither Lessor nor Macquarie Aircraft Leasing Limited as Lessor's Servicer ("Servicer") waives any
rights and each expressly reserves all of is respective rights to take all action either deems

Avolar Aerolineas, S.A. de C.V.
April 16, 2008
Page 2 of 2

appropriate against Lessee, including, without limitation, in respect of any and all Defaults and
Events of Default under the Lease that may exist, whether or not Lessor or Servicer has knowledge
of the same.

Yours sincerely,

EAST TRUST-SUB 12
By: Macquarie Aircraft Leasing Services (US), Inc., its Attorney-in-Fact

Brian J. DiSanto
Senior Vice President

cc:    Holland & Knight LLP

# 5271951_v1

# Exhibit to Complaint

# Exhibit 4

# EMBARCADERO AIRCRAFT SECURITIZATION TRUST

EAST Trust-Sub 12
c/o Wilmington Trust Company
Rodney Square North
1100 Market Street
Wilmington, DE  19890-0001

May 27, 2008

**Via Fax and Courier**

Avolar Aerolineas, S.A. de C.V.
Goldsmith 38-101
Polanco Chapultepec
11560, México, D.F.
México
Fax: 011 52 55 30 04 00 87

RE:    AMENDED AND RESTATED AIRCRAFT LEASE AGREEMENT DATED AS OF
       MAY 2, 2006 BETWEEN EAST TRUST-SUB 12, AS LESSOR ("Lessor"), AND
       AVOLAR AEROLINEAS, S.A. DE C.V., AS LESSEE ("Lessee"), AS AMENDED,
       SUPPLEMENTED OR MODIFIED FROM TIME TO TIME (the "Lease"),
       CONCERNING ONE BOEING 737-3B7, MSN 23377 (the "Aircraft")

Gentlemen/Ladies:

Any capitalized term used herein and not defined shall have the meaning given in the Lease.

Lessee is hereby informed that Lessee's repeated failures to make timely payments of Basic Rent and
Maintenance Reserves constitute continuing Events of Default under the Lease, and Lessor declares
the Lease to be in default.  Pursuant to Clause 15 of the Lease (Events of Default), such Events of
Default constitute a material breach and repudiation by Lessee of its obligations under the Lease.

Please be advised that this situation entitles Lessor to exercise remedies pursuant to Clause 16 of the
Lease (Rights and Remedies), including, but not limited to, the cancellation of the leasing of the
Aircraft under the Lease and demand that Lessee return the Aircraft in the manner and condition
required by, and otherwise in accordance with all of the provisions of, Clause 14 of the Lease as if
the Aircraft were being returned at the end of the Term.  Unless Lessor receives payment of all
outstanding amounts of Basic Rent and Maintenance Reserves totaling $919,082.24 plus interest
owing under the Lease on or before 5:00 pm Pacific Daylight Time on May 29, 2008, Lessor shall
have no option but to commence the exercise of one or more of those remedies.

Neither Lessor nor Macquarie Aircraft Leasing Limited as Lessor's Servicer ("Servicer") waives any
rights and each expressly reserves all of is respective rights to take all action either deems

Avolar Aerolineas, S.A. de C.V.
April 16, 2008
Page 2 of 2

appropriate against Lessee, including, without limitation, in respect of any and all Defaults and
Events of Default under the Lease that may exist, whether or not Lessor or Servicer has knowledge
of the same.

Yours sincerely,


EAST TRUST-SUB 12
By:  Macquarie Aircraft Leasing Services (US), Inc., Attorney-in-Fact
As Servicer


Name:   BRiAN DiSUTO
Title:


cc:     Holland & Knight LLP


# 5271951_v1

# Exhibit to Complaint

# Exhibit 5

EMBARCADERO AIRCRAFT SECURITIZATION TRUST

EAST Trust-Sub 12
c/o Wilmington Trust Company
Rodney Square North
1100 Market Street
Wilmington, DE  19890-0001

Avolar Aerolíneas, S.A. de C.V.
Goldsmith 38-101
Polanco Chapultepec
11560, México, D.F.
México
Fax: 011 52 55 30 04 00 87
Attn: President

By FAX and Courier

June 5, 2008

Re:     NOTICE OF CANCELLATION OF THE LEASING OF ONE BOEING
        737-3B7 BEARING MANUFACTURER'S SERIAL NUMBER 23377
        (the "Aircraft") AND DEMAND FOR RETURN OF THE AIRCRAFT

Gentlemen/Ladies:

        Reference is made to the following documents:

1.      Amended and Restated Aircraft Lease Agreement dated as of May 2,
        2006 (as amended, supplemented or modified, the "Lease") between EAST
        TRUST-SUB 12, as lessor (the "Lessor") and Avolar Aerolíneas, S.A. de
        C.V., as lessee (the "Lessee") with respect to the Aircraft;

2.      Notice of Default from Lessor to Lessee dated April 16, 2008 (the "April
        16 Default Notice"); and

3.      Notice of Default from Lessor to Lessee dated May 27, 2008  (the "May
        27 Default Notice").

Avolar Aerolíneas, S.A. de C.V.
June 5, 2008
Page 2

       Terms with initial capital letter not otherwise defined herein have the meanings assigned to them in the Lease.

       Pursuant to the April 16 Default Notice and the May 27 Default Notice, Lessor notified Lessee that an Event of Default had occurred under the Lease as a consequence of the repeated failure by Lessee to make timely payments of Basic Rent and Maintenance Reserves and Lessor declared the Lease to be in default. The payment defaults by Lessee under the Lease set forth in the May 27 Default Notice, which constitute an Event of Default under Section 15 of the Lease, are continuing uncured on the date hereof and, pursuant to Section 15 of the Lease, such Event of Default constitutes a material breach and repudiation by Lessee of its obligations under the Lease.

       Pursuant to Section 16.1(a) of the Lease, Lessor hereby:

       (1)    cancels the leasing of the Aircraft under the Lease. Such cancellation is without prejudice to Lessee's continuing obligations under the Lease, including, without limitation, its obligations to insure, maintain, repair and redeliver the Aircraft;

       (2)    demands that Lessee immediately, but in no event later than Monday, June 9, 2008, return the Aircraft, together with all Aircraft Records, to Lessor at the facilities of Southern California Aviation in Victorville, California in full compliance with Clause 14 of the Lease as if the Aircraft were being returned at the end of the Term;

       (3)    reaffirms the demand for Lessee to cure the payment default set forth in the May 27 Default Notice; and

       (4)    reserves the right to make such further demands, take such further actions and exercise such remedies as may be available under the Lease and at law and in equity. Without limiting the generality of the foregoing, all rights arising under the Lease and at law and in equity to claim and recover any and all damages and losses are hereby reserved by Lessor.

Avolar Aerolíneas, S.A. de C.V.
June 5, 2008
Page 3

Any past, present or future delay or forbearance in exercising remedies under the Lease is not intended as, and should not be construed as, a modification or waiver of any of the terms of the Lease or the right to require strict and timely adherence to all other provisions of the Lease.

EAST TRUST-SUB 12
By:    Macquarie Aircraft Leasing Services (US), Inc.,
Attorney-in-Fact As Servicer

By: _____
Name: BRIAN D. SANTO
Title: ATTORNEY-in-FACT

cc:  Holland + Knight LLP